# EXHIBIT 1

| Ref # | Payee | Bank | Bank Account Name | Bank Account No. | Transaction Date | Transaction Amount | Memo | Notes | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Payor Account Information | | | | | |
| 1 | JGW Solutions LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 179,229.82 | WTFed#08351 morgan Chase Ban /Ftr/Bnf=Jgw Solutions LLC 9f# 0000960076600725 Trn#23031 7179496 Rlb# | Funding source is "CLG Processing" - Funds due to LPG from asset sale were diverted. | 2 |
| 2 | JGW Solutions LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 179,229.82 | WTFed#08351 morgan Chase Ban /Ftr/Bnf=Jgw Solutions LLC 9f# 0000960076600725 Trn#23031 7179496 Rlb# | Duplicate of #1 | |
| 3 | Clear Vision Financial LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 294.82 | WT Fed#08468 Zions Bancorporati /Ftr/Bnf=Clear Vision Financial LLC S-I# 0000960076754725 Trn#23031 7180106 RI b# | Funding source is "CLG Processing" - Funds due to LPG from asset sale were diverted. | 3 |
| 4 | Clear Vision Financial LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 294.82 | WT Fed#08468 Zions Bancorporati /Ftr/Bnf=Clear Vision Financial LLC S-I# 0000960076754725 Trn#23031 7180106 RI b# | Duplicate of #3 | |
| 5 | Leucadia Enterprises, Inc. | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 875.43 | WT Fed#08821 Bank of America, N /Flr/Bnf=Leucadia Enterprises Inc. I# 0000960076856725 Trn#23031 7183048 Rlb# | Funding source is "CLG Processing" - Funds due to LPG from asset sale were diverted. | 4 |
| 6 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/2/2021 | 22,052.86 | WIRE TO Leucadia Enterprises, Inc | | 5 |
| 7 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/26/2021 | 21,400.82 | WIRE TO Leucadia Enterprises, Inc | | 6 |
| 8 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/18/2021 | 20,153.63 | WIRE TO Leucadia Enterprises, Inc | | 7 |
| 9 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/12/2021 | 14,810.80 | WIRE TO Leucadia Enterprises, Inc | | 8 |
| 10 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/5/2021 | 22,385.90 | WIRE TO Leucadia Enterprises, Inc | Funding source is "Validation Partners LLC" - Funds due to LPG from asset sale were diverted. | 9 |
| 11 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/26/2021 | 15,866.79 | WIRE TO Leucadia Enterprises, Inc | | 10 |
| 12 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/14/2021 | 23,411.86 | WIRE TO Leucadia Enterprises, Inc | | 11 |
| 13 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/7/2021 | 19,912.16 | WIRE TO Leucadia Enterprises, Inc | | 12 |
| 14 | Leucadia Enterprises, Inc. | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/1/2021 | 28,575.37 | WIRE TO Leucadia Enterprises, Inc | | 13 |
| 15 | Leucadia Enterprises, Inc. | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 875.43 | WT Fed#08821 Bank of America, N /Flr/Bnl=Leucadia Enterprises Inc. I# 0000960076856725 Trn#23031 7183048 Rlb# | Duplicate of #5 | |
| 16 | Perfect Financial LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/20/2023 | 42,057.46 | WT Fed#08226 Zions Bancorporati /Ftr/Bnf= Perfect Financial DBA Am ericas Sf# 0000960079355735 Trn#2303201 72930 Rfb# | Funding source is "CLG Processing" - Funds due to LPG from asset sale were diverted. | 14 |
| 17 | Perfect Financial LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 778.86 | WT Fed#0821 1 Zions Bancorporati /Ftr/Bnf= Perfect Financial LLC &f# 0000960076214725 Trn#23031 7179559 Rlb# | Funding source is "CLG Processing" - Funds due to LPG from asset sale were diverted. | 15 |
| 18 | Perfect Financial LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/20/2023 | 42,057.46 | WT Fed#08226 Zions Bancorporati /Ftr/Bnf= Perfect Financial DBA Am ericas Sf# 0000960079355735 Trn#2303201 72930 Rfb# | Duplicate of #16 | |
| 19 | Perfect Financial LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 778.86 | WT Fed#0821 1 Zions Bancorporati /Ftr/Bnf= Perfect Financial LLC &f# 0000960076214725 Trn#23031 7179559 Rlb# | Duplicate of #17 | |
| 20 | Point Break Holdings LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 182,072.09 | WTFed#08341 morgan Chase Ban /Ftr/BnfPoint Break Holdings Sf# 0000960076298625 Trn#23031 7179419 Rlb# | Funding source is "CLG Processing" - Funds due to LPG from asset sale were diverted. | 16 |
| 21 | Point Break Holdings LLC | Bank of America | Prime Logix LLC | 9201 | 3/1/2023 | 100,000.00 | WIRE TYPE:WIRE OUT DATE:230301 TIME:1 51 7 ET TRN:20230301 00498978 SERVICE REF:501 283 BNF:POINT BREAK HOLDINGS LLC ID:623093322 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:427978018 | Funding source is "LGS Holdco LLC" - Funds due to LPG from asset sale were diverted. | 17 |
| 22 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/2/2023 | 9,211.51 | WIRE TO Point Break Holdings LLC | | 18 |
| 23 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/26/2021 | 8,214.35 | WIRE TO Point Break Holdings LLC | | 19 |
| 24 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/18/2021 | 5,300.41 | WIRE TO Point Break Holdings LLC | | 20 |
| 25 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/12/2021 | 9,380.27 | WIRE TO Point Break Holdings LLC | | 21 |
| 26 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/5/2021 | 3,929.36 | WIRE TO Point Break Holdings LLC | | 22 |
| 27 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/21/2021 | 3,135.27 | WIRE TO Point Break Holdings LLC | | 23 |
| 28 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/14/2021 | 2,470.32 | WIRE TO Point Break Holdings LLC | | 24 |
| 29 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/7/2021 | 256.52 | WIRE TO Point Break Holdings LLC | | 25 |
| 30 | Point Break Holdings LLC | Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 512.42 | WIRE TO Point Break Holdings LLC | | 26 |
| 31 | Point Break Holdings LLC | Wells Fargo | Maverick Management Group LLC | 0496 | 3/17/2023 | 182,072.09 | WTFed#08341 morgan Chase Ban /Ftr/BnfPoint Break Holdings Sf# 0000960076298625 Trn#23031 7179419 Rlb# | Duplicate of #20 | |
| 32 | Point Break Holdings LLC | Bank of America | Prime Logix LLC | 9201 | 3/1/2023 | 100,000.00 | WIRE TYPE:WIRE OUT DATE:230301 TIME:1 51 7 ET TRN:20230301 00498978 SERVICE REF:501 283 BNF:POINT BREAK HOLDINGS LLC ID:623093322 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:427978018 | Duplicate of #21 | |

# EXHIBIT 2

Exhibit 2

Transaction #1 is payment to JGW in the amount of $179,229.82.

| Ref # 1 | |
|---|---|
| Payee: JGW Solutions LLC | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | | 3/14/2023 | | Balance on 3/14/2023 | | | 772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | CLG Processing | 100,000.00 | | 100,772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | Paychex - EIB | | 165.18 | 100,607.40 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | 362.88 | | 100,970.28 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Liberty1 Financial | | 80,099.69 | 20,870.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - Payroll | | 1,195.30 | 19,675.29 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | | 332.66 | 19,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | CLG Processing | 450,000.00 | | 469,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | 1,638.12 | | 470,980.75 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | 472.29 | | 471,453.04 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Point Break Holdings LLC | | 182,072.09 | 289,380.95 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | JGW Solutions LLC | | 179,229.82 | 110,151.13 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | White Collar Group Inc. | | 18,891.54 | 91,259.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Reliance Assistance Group, Inc. | | 15,352.00 | 75,907.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Outsource LLC | | 6,934.93 | 68,972.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Debt Relief Group LLC | | 6,221.63 | 62,751.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | | 2,884.52 | 59,866.51 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Z.A.P. Marketing Corporation | | 1,710.66 | 58,155.85 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clearcube LLC | | 1,237.19 | 56,918.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Leucadia Enterprises, Inc. | | 875.43 | 56,043.23 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | | 821.74 | 55,221.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Perfect Financial LLC | | 778.86 | 54,442.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clear Vision Financial LLC | | 294.82 | 54,147.81 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - EIB | | 150.87 | 53,996.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,966.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,936.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,906.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,876.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,846.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,816.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,786.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,756.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,726.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,696.94 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

# EXHIBIT 3

Exhibit 3

Transaction #3: payment to Clear Vision in the amount of $294.82.

| Ref # 3 | |
|---|---|
| Payee: Clear Vision Financial LLC | |

<span style="background:yellow">Relevant Deposits/Funds Source</span>
<span style="background:#90ee90">Specified Transaction</span>

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | | 3/14/2023 | | Balance on 3/14/2023 | | | 772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | CLG Processing | 100,000.00 | | 100,772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | Paychex - EIB | | 165.18 | 100,607.40 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | 362.88 | | 100,970.28 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Liberty1 Financial | | 80,099.69 | 20,870.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - Payroll | | 1,195.30 | 19,675.29 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | | 332.66 | 19,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | CLG Processing | 450,000.00 | | 469,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | 1,638.12 | | 470,980.75 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | 472.29 | | 471,453.04 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Point Break Holdings LLC | | 182,072.09 | 289,380.95 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | JGW Solutions LLC | | 179,229.82 | 110,151.13 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | White Collar Group Inc. | | 18,891.54 | 91,259.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Reliance Assistance Group, Inc. | | 15,352.00 | 75,907.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Outsource LLC | | 6,934.93 | 68,972.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Debt Relief Group LLC | | 6,221.63 | 62,751.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | | 2,884.52 | 59,866.51 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Z.A.P. Marketing Corporation | | 1,710.66 | 58,155.85 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clearcube LLC | | 1,237.19 | 56,918.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Leucadia Enterprises, Inc. | | 875.43 | 56,043.23 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | | 821.74 | 55,221.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Perfect Financial LLC | | 778.86 | 54,442.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clear Vision Financial LLC | | 294.82 | 54,147.81 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - EIB | | 150.87 | 53,996.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,966.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,936.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,906.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,876.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,846.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,816.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,786.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,756.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,726.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,696.94 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 4

| | Ref # 5 |
|---|---|
| | Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | | 3/14/2023 | | Balance on 3/14/2023 | | | 772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | CLG Processing | 100,000.00 | | 100,772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | Paychex - EIB | | 165.18 | 100,607.40 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | 362.88 | | 100,970.28 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Liberty1 Financial | | 80,099.69 | 20,870.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - Payroll | | 1,195.30 | 19,675.29 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | | 332.66 | 19,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | CLG Processing | 450,000.00 | | 469,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | 1,638.12 | | 470,980.75 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | 472.29 | | 471,453.04 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Point Break Holdings LLC | | 182,072.09 | 289,380.95 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | JGW Solutions LLC | | 179,229.82 | 110,151.13 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | White Collar Group Inc. | | 18,891.54 | 91,259.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Reliance Assistance Group, Inc. | | 15,352.00 | 75,907.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Outsource LLC | | 6,934.93 | 68,972.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Debt Relief Group LLC | | 6,221.63 | 62,751.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | | 2,884.52 | 59,866.51 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Z.A.P. Marketing Corporation | | 1,710.66 | 58,155.85 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clearcube LLC | | 1,237.19 | 56,918.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Leucadia Enterprises, Inc. | | 875.43 | 56,043.23 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | | 821.74 | 55,221.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Perfect Financial LLC | | 778.86 | 54,442.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clear Vision Financial LLC | | 294.82 | 54,147.81 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - EIB | | 150.87 | 53,996.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,966.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,936.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,906.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,876.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,846.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,816.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,786.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,756.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,726.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,696.94 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

# EXHIBIT 5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # 6 | | | | | | | | | |
| Payee: Leucadia Enterprises, Inc. | | | | | | | | | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/30/2021 | | Balance on 11/30/2021 | | | 3,290.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | Paychex - Payroll | 2,762.19 | | 6,052.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | 352 | Principal Life Insurance Company | | 8,550.78 | (2,498.24) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | 5601 | David G Chupman Jr | | 1,384.61 | (3,882.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 251.00 | (4,133.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 251.00 | (4,384.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 202.00 | (4,586.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 202.00 | (4,788.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 184.00 | (4,972.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 181.00 | (5,153.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 181.00 | (5,334.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | PeachCourt | | 31.35 | (5,366.20) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,366.45) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,366.70) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,366.95) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.20) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.45) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.70) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.95) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | World Global Fund LLC dba LPG | 540,000.00 | | 534,632.05 | Exh 5a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Debt Validation Fund, LLC | | 129,349.52 | 405,282.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Validation Partners Fund | | 66,057.40 | 339,225.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | The Smalley Law Firm, LLC | | 54,000.00 | 285,225.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Business Centers of America, Inc. | | 35,274.84 | 249,950.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Oha Management LLC | | 24,753.06 | 225,197.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Leucadia Enterprises, Inc. | | 22,052.86 | 203,144.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | PECC Corporation | | 21,395.05 | 181,749.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | July 5th LLC | | 19,054.42 | 162,694.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Validation Partners Fund | | 17,383.50 | 145,311.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Roll Investment Group | | 10,701.58 | 134,609.82 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Aten Consulting | | 9,717.03 | 124,892.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Point Break Holdings LLC | | 9,211.51 | 115,681.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Herret Credit Consultants | | 9,160.68 | 106,520.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Collaboration Advisors | | 8,382.44 | 98,138.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Debt Validation Clearing LLC | | 7,221.71 | 90,916.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Unified Global Research Group Inc. | | 6,249.34 | 84,667.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Financial Debt Services LLC | | 6,014.46 | 78,652.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Bradley J McDonald | | 5,601.90 | 73,050.75 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | 320 | Lexicon Consulting LLC | | 5,074.94 | 67,975.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | New Vision Capital Group LLC | | 5,021.66 | 62,954.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | All Service Financial, LLC | | 4,766.34 | 58,187.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | 343 | Daniel March | | 4,594.00 | 53,593.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Matt Lovelady | | 4,147.56 | 49,446.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Nextstep Financial | | 3,441.14 | 46,005.11 | |

Exhibit 5

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #6 Payment to Leucadia in the amount of $32,052.86.
Exhibit   Page 11 of 142

| | | | | |
|---|---|---|---|---|
| Ref # 6 | | | **Relevant Deposits/Funds Source** | |
| Payee: Leucadia Enterprises, Inc. | | | **Specified Transaction** | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Ucco Enterprises, LLC | | 3,191.76 | 42,813.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Michael Mitarotonda | | 2,683.33 | 40,130.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Landmark Legal LLC | | 2,630.60 | 37,499.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | 40one10, LLC | | 2,252.78 | 35,246.64 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Step by Step Capital LLC | | 2,025.00 | 33,221.64 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | JM Squared, LLC | | 2,013.15 | 31,208.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Golden Financial Services | | 1,955.60 | 29,252.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Touzi Capital LLC | | 1,942.57 | 27,310.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Reale Family Irrevocable Trust | | 1,866.35 | 25,443.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | First Choice Financial, LLC | | 1,585.44 | 23,858.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | JumpStart Financial, LLC | | 1,481.79 | 22,376.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Jeremy Sellers | | 1,467.98 | 20,908.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | ACB Holdings LP | | 1,197.18 | 19,711.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | AH Wentworth, LLC | | 1,194.12 | 18,517.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | UG Holdings | | 1,111.55 | 17,405.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Reale Marketing Inc | | 1,093.67 | 16,312.24 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Timothy Myers | | 1,043.15 | 15,269.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Lifeline Debt Relief | | 1,006.54 | 14,262.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Puridy Financial | | 878.53 | 13,384.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Next Gen Client Services | | 877.82 | 12,506.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Fidelity Pandemic Relief Services | | 843.64 | 11,662.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Matthew Marsh | | 825.60 | 10,836.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Brian Defelice | | 776.42 | 10,060.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Quantum Leap Consulting LLC | | 606.75 | 9,453.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Summit Asset Management LLC | | 573.35 | 8,880.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Benefit First Financial, LLC | | 559.48 | 8,320.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | ECE Financial, LLC | | 442.66 | 7,878.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Hunter Lee Thompson 2011 Trust | | 437.00 | 7,441.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Ryan P McKenna | | 395.24 | 7,046.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | 1800Mymoney LLC | | 349.95 | 6,696.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Robert Rodriguez | | 256.80 | 6,439.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | New Vision Debt Relief LLC | | 239.01 | 6,200.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Saro Baghjajian | | 203.45 | 5,996.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 202.00 | 5,794.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 202.00 | 5,592.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 202.00 | 5,390.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Integrity Docs, LLC | | 199.07 | 5,191.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Nationwide Promotions, LLC | | 193.65 | 4,998.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 189.00 | 4,809.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Paragon Financial Corp | | 165.33 | 4,643.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Waze Capital | | 159.78 | 4,484.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Mid America Debt Relief | | 124.02 | 4,360.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 122.00 | 4,238.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 109.00 | 4,129.00 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 5

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #6 Payment to Leucadia in the amount of $32,052.86.
Exhibit   Page 12 of 142

| | |
|---|---|
| Ref # 6 | |
| Payee: Leucadia Enterprises, Inc. | |

<mark>Relevant Deposits/Funds Source</mark>
<mark>Specified Transaction</mark>

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Painte Marketing | | 62.49 | 4,066.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 4,041.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 4,016.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,991.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,966.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,941.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,916.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,891.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,866.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,841.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,816.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,791.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,766.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,741.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,716.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,691.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,666.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,641.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,616.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,591.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,566.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,541.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,516.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,491.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,466.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,441.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,416.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,391.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,366.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,341.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,316.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,291.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,266.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,241.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,216.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,191.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,166.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,141.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,116.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,091.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,066.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,041.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,016.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,991.51 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 5

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Exhibit 5   Page 13 of 142
Transaction #6 - Payment to Leucadia in the amount of $32,052.86.

| | Ref # 6 |
| --- | --- |
| | Payee: Leucadia Enterprises, Inc. |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,966.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,941.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,916.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,891.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,866.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,841.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,816.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,791.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,766.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,741.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,716.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,691.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,666.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,641.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,616.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,591.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,566.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,541.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,516.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Authnet Gateway | | 23.30 | 2,493.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Orange County Superior Court | | 7.50 | 2,485.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | DC Superior Court | | 5.00 | 2,480.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,480.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,480.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.21 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Transaction #1 payment to Leucadia in the amount of $23,052.86.

Exhibit 5a

| Ref # 6 |
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | | 11/24/2021 | | Balance on 11/24/2021 | | | 776.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 677,308.12 | | 678,085.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 36,088.53 | | 714,173.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 22,445.86 | | 736,619.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 9,145.31 | | 745,764.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 6,402.56 | | 752,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 252,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | SSD Investment Group LLC | | 130,000.00 | 122,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 8,604.69 | 113,562.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 2,849.60 | 110,713.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | | 500.00 | 110,213.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 293.52 | 109,919.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.54 | 109,665.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.05 | 109,410.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 252.96 | 109,158.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 219.67 | 108,938.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 120.72 | 108,817.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 105.00 | 108,712.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 50.00 | 108,662.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 508,177.19 | | 616,839.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 43,040.30 | | 659,880.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 12,061.85 | | 671,941.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 10,656.75 | | 682,598.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 2,720.38 | | 685,319.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 13,995.47 | 671,323.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 9,307.51 | 662,016.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 400.00 | 661,616.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 368.38 | 661,247.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 315.22 | 660,932.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 273.37 | 660,659.13 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 266.72 | 660,392.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 258.67 | 660,133.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 253.37 | 659,880.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 252.36 | 659,628.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 252.36 | 659,375.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 246.00 | 659,129.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 205.43 | 658,924.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 10.00 | 658,914.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 345,624.61 | | 1,004,538.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 42,065.28 | | 1,046,604.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 14,683.09 | | 1,061,287.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 14,376.41 | | 1,075,663.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 40,000.00 | 1,035,663.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 31,431.95 | 1,004,231.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 16,450.49 | 987,781.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 1,383.86 | 986,397.31 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 5a

| Ref # 6 |
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 492.64 | 985,904.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 477.00 | 985,427.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 379.22 | 985,048.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 312.95 | 984,735.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 256.22 | 984,479.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 256.22 | 984,223.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 60.00 | 984,163.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 530,465.79 | | 1,514,628.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 25,516.68 | | 1,540,145.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 18,534.79 | | 1,558,680.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 13,927.00 | | 1,572,607.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 9,568.39 | | 1,582,175.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 30,511.78 | 1,551,663.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 12,651.69 | 1,539,012.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 1,117.31 | 1,537,894.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 1,018.06 | 1,536,876.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 981.09 | 1,535,895.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 981.09 | 1,534,914.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 450.39 | 1,534,464.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 408.00 | 1,534,056.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 60.00 | 1,533,996.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 173,317.43 | | 1,707,313.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 13,522.18 | | 1,720,835.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 5,727.52 | | 1,726,563.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 5,320.29 | | 1,731,883.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 3,477.95 | | 1,735,361.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Coast Processing LLC dba Litigation Practice Group | | 540,000.00 | 1,195,361.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | SSD Investment Group LLC | | 200,000.00 | 995,361.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 25,800.05 | 969,561.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 15,537.16 | 954,024.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 6,909.75 | 947,114.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 601.46 | 946,513.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 598.16 | 945,915.09 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 393.00 | 945,522.09 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 305.85 | 945,216.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 305.41 | 944,910.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 251.08 | 944,659.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 160.03 | 944,499.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 160.03 | 944,339.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 110.00 | 944,229.69 |

# EXHIBIT 6

Exhibit 6

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Exhibit 6  Page 17 of 142

Transaction #7 payment to Leucadia in the amount of $21,400.82.

| | |
|---|---|
| Ref # 7 | |
| Payee: Leucadia Enterprises, Inc. | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/24/2021 | | Balance on 11/24/2021 | | | (3,861.60) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | World Global Fund LLC dba LPG | 500,000.00 | | 496,138.40 | Exh 6a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Debt Resolution Direct LLC | | 124,269.92 | 371,868.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Validation Partners LLC | | 67,081.10 | 304,787.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Transwestern | | 63,202.26 | 241,585.12 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Oha Management LLC | | 30,788.43 | 210,796.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Leucadia Enterprises, Inc. | | 21,400.82 | 189,395.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Herret Credit Consultants | | 12,389.13 | 177,006.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | VP Clearinghouse LLC | | 10,910.96 | 166,095.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Collaboration Advisors | | 10,410.08 | 155,685.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Unified Global Research Group Inc. | | 9,235.49 | 146,450.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Aten Consulting | | 8,624.08 | 137,826.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Point Break Holdings LLC | | 8,214.35 | 129,611.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Bradley J McDonald | | 7,221.69 | 122,390.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Matt Lovelady | | 7,113.55 | 115,276.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | ACB Holdings LP | | 6,733.12 | 108,543.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Nextstep Financial | | 6,694.12 | 101,849.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Joco Enterprises, LLC | | 4,324.33 | 97,524.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | JM Squared, LLC | | 4,120.56 | 93,404.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Debt Validation Clearing LLC | | 4,114.07 | 89,290.34 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | New Vision Capital Group LLC | | 3,968.51 | 85,321.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Golden Financial Services | | 3,340.12 | 81,981.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Next Gen Client Services | | 2,815.74 | 79,165.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | All Service Financial, LLC | | 2,711.20 | 76,454.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Landmark Legal LLC | | 2,616.48 | 73,838.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | 40one10, LLC | | 2,490.89 | 71,347.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Reale Family Irrevocable Trust | | 2,429.25 | 68,918.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Reale Marketing Inc | | 2,327.00 | 66,591.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Jeremy Sellers | | 1,789.60 | 64,801.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | First Choice Financial, LLC | | 1,782.89 | 63,018.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Timothy Myers | | 1,643.21 | 61,375.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Summit Asset Management LLC | | 1,579.67 | 59,795.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | ECE Financial, LLC | | 1,380.21 | 58,415.57 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | JumpStart Financial, LLC | | 1,371.05 | 57,044.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Fidelity Pandemic Relief Services | | 1,336.75 | 55,707.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Matthew Marsh | | 1,272.96 | 54,434.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Benefit First Financial, LLC | | 1,226.26 | 53,208.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | AH Wentworth, LLC | | 1,215.33 | 51,993.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Step by Step Capital LLC | | 1,200.00 | 50,793.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | JG Holdings LLC | | 882.13 | 49,911.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Touzi Capital LLC | | 797.83 | 49,113.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | 1800Mymoney LLC | | 794.81 | 48,318.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Puridy Financial | | 723.98 | 47,594.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Quantum Leap Consulting LLC | | 613.98 | 46,980.49 | |

Subject to Change - For Discussion Purposes Only    Prepared by: Grobstein Teeple LLP

Exhibit 6

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #7 payment to Leucadia in the amount of $31,400.82.
Exhibit    Page 18 of 142

| Ref # 7 |
| Payee: Leucadia Enterprises, Inc. |

<div style="background-color: yellow">Relevant Deposits/Funds Source</div>
<div style="background-color: lightgreen">Specified Transaction</div>

| Bank Name | Account Name | Accou | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Michael Mitarotonda | | 584.34 | 46,396.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Ryan P McKenna | | 546.47 | 45,849.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Mid America Debt Relief | | 501.30 | 45,348.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Nationwide Promotions, LLC | | 492.84 | 44,855.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Saro Baghjajian | | 273.05 | 44,582.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 44,331.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 44,080.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 43,829.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 43,578.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Bonus Financial LLC | | 244.81 | 43,333.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Waze Capital | | 232.62 | 43,101.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Varneya LLC | | 224.61 | 42,876.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Express Enrollment, LLC | | 213.30 | 42,663.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 201.00 | 42,462.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Lifeline Debt Relief | | 163.07 | 42,299.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Brian Defelice | | 126.82 | 42,172.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 109.00 | 42,063.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Cactus Credit, LLC | | 103.32 | 41,959.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Direct Account Management | | 67.83 | 41,892.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Hunter Lee Thompson 2011 Trust | | 66.20 | 41,825.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,800.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,775.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,750.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,724.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,699.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,674.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,649.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,624.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,599.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,574.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,549.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,524.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,499.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,474.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,449.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,424.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,399.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,374.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,349.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,324.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,299.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,274.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,249.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,224.91 | |

Exhibit 6      Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc
Transaction #7 payment to Leucadia in the amount of $31,400.82.
Exhibit   Page 19 of 142

| | Ref # 7 |
| Payee: | Leucadia Enterprises, Inc. |

<span style="background-color:yellow">Relevant Deposits/Funds Source</span>
<span style="background-color:lightgreen">Specified Transaction</span>

| Bank Name | Account Name | Accou | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,199.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,174.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,149.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,124.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,099.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,074.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,049.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,024.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,999.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,974.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,949.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,924.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,899.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,874.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,849.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,824.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,799.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,774.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,749.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,724.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,699.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,674.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,649.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,624.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,599.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,574.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,549.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,524.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,499.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,474.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,449.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,424.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,399.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,374.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,349.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,324.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,299.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,280.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,261.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,242.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,222.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 14.25 | 40,208.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 14.25 | 40,194.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 14.25 | 40,180.16 | |

Exhibit 6

Transaction #7 payment to Leucadia in the amount of $31,400.82.

| | | |
|---|---|---|
| Ref # 7 | | Relevant Deposits/Funds Source |
| Payee:  Leucadia Enterprises, Inc. | | Specified Transaction |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,178.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,178.66 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 6a

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction # Payment to Leucadia in the amount of $22,400.82.
Exhibit   Page 21 of 142

| Ref # 7 |
|---|
| Payee:  Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 11/24/2021 | | Balance on 11/24/2021 | | | 776.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 677,308.12 | | 678,085.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 36,088.53 | | 714,173.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 22,445.86 | | 736,619.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 9,145.31 | | 745,764.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 6,402.56 | | 752,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 252,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | SSD Investment Group LLC | | 130,000.00 | 122,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 8,604.69 | 113,562.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 2,849.60 | 110,713.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | | 500.00 | 110,213.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 293.52 | 109,919.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.54 | 109,665.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.05 | 109,410.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 252.96 | 109,158.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 219.67 | 108,938.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 120.72 | 108,817.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 105.00 | 108,712.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 50.00 | 108,662.61 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

# EXHIBIT 7

Exhibit 7     Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #8 payment to Leucadia in the amount of $30,153.63.
Exhibit   Page 23 of 142

Ref # 8
Payee: Leucadia Enterprises, Inc.

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Accou | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | | 11/16/2021 | | Balance on 11/16/2021 | | | 13,273.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | World Global Fund LLC dba LPG | 150,000.00 | | 163,273.48 | Exh 7a |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Unknown Deposit | 3,220.20 | | 166,493.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Paychex - Payroll | 362.92 | | 166,856.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Donna Compton | 358.26 | | 167,214.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Margaret Wagner | 298.18 | | 167,513.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Jimmy S Flores | 281.24 | | 167,794.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Helen Mathis | 250.44 | | 168,044.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Kerri R Huge | 186.95 | | 168,231.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | 244 | Drew Gonyias | | 2,791.44 | 165,440.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | T. Rowe Price Investment | | 1,853.29 | 163,586.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | 336 | Gurstel Law Firm | | 1,200.00 | 162,386.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | 125 | Jordan Passaglia | | 375.00 | 162,011.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 251.00 | 161,760.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 207.00 | 161,553.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 189.00 | 161,364.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 184.00 | 161,180.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 138.00 | 161,042.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 119.00 | 160,923.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | 447 | Seamless Chex Inc. | | 52.36 | 160,871.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | Optimum Bank - Bank Fee | | 15.00 | 160,856.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | GA E-File | | 14.25 | 160,842.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,842.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,840.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | World Global Fund LLC dba LPG | 300,000.00 | | 460,840.83 | Exh 7a |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Unknown Deposit | 498.31 | | 461,339.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | | 120,000.00 | 341,339.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Roll Investment Group | | 37,625.24 | 303,713.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | July 5th LLC | | 27,855.36 | 275,858.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Oha Management LLC | | 23,293.24 | 252,565.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Bradley J McDonald | | 21,652.45 | 230,912.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Leucadia Enterprises, Inc. | | 20,153.63 | 210,759.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | United Debt Consultants LLC | | 14,512.81 | 196,246.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Aten Consulting | | 13,204.61 | 183,041.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | 351 | Network Communication Specialists | | 13,076.12 | 169,965.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Debt Validation Clearing LLC | | 11,272.86 | 158,692.82 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Herret Credit Consultants | | 9,904.54 | 148,788.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | 354 | Elieen O'Connor | | 8,000.00 | 140,788.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | All Service Financial, LLC | | 7,677.74 | 133,110.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Nextstep Financial | | 7,522.40 | 125,588.14 | |

Subject to Change - For Discussion Purposes Only     Prepared by: Grobstein Teeple LLP

Transaction #8: Payment to Leucadia in the amount of $30,153.63.

| | | |
|---|---|---|
| Ref # 8 | Relevant Deposits/Funds Source | |
| Payee: Leucadia Enterprises, Inc. | Specified Transaction | |

| Bank Name | Account Name | Accou | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Franklin Capital Group LLC | | 7,500.00 | 118,088.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Collaboration Advisors | | 7,372.78 | 110,715.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | 330 | Bell Legal Group PLLC | | 6,794.60 | 103,920.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | ACB Holdings LP | | 5,773.26 | 98,147.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Point Break Holdings LLC | | 5,300.41 | 92,847.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Unified Global Research Group Inc. | | 4,945.86 | 87,901.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Liamia Group Inc. | | 4,721.49 | 83,179.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | New Vision Capital Group LLC | | 4,073.67 | 79,106.07 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Matt Lovelady | | 3,911.87 | 75,194.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Golden Financial Services | | 3,383.62 | 71,810.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Summit Asset Management LLC | | 3,382.64 | 68,427.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | First Choice Financial, LLC | | 2,936.54 | 65,491.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | 40one10, LLC | | 2,731.98 | 62,759.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Touzi Capital LLC | | 1,917.19 | 60,842.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Landmark Legal LLC | | 1,913.38 | 58,928.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | 328 | Green Idea Builder | | 1,718.38 | 57,210.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Jeremy Sellers | | 1,680.60 | 55,529.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Michael Mitarotonda | | 1,636.44 | 53,893.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Reale Family Irrevocable Trust | | 1,576.47 | 52,316.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Puridy Financial | | 1,559.66 | 50,757.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Timothy Myers | | 1,479.30 | 49,278.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Reale Marketing Inc | | 1,457.24 | 47,820.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Joco Enterprises, LLC | | 1,388.00 | 46,432.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Robert Rodriguez | | 1,367.87 | 45,064.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | AH Wentworth, LLC | | 1,325.34 | 43,739.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Hunter Lee Thompson 2011 Trust | | 1,153.75 | 42,585.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Ryan P McKenna | | 1,139.33 | 41,446.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | 349 | Maria Cardenas | | 1,042.29 | 40,404.18 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | 1800Mymoney LLC | | 955.90 | 39,448.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Painte Marketing | | 871.99 | 38,576.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Matthew Marsh | | 831.09 | 37,745.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | 337 | Kindlund Legal LLC | | 800.00 | 36,945.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | JumpStart Financial, LLC | | 715.06 | 36,230.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Maily Betancourt Miranda | | 667.11 | 35,563.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Brian Defelice | | 645.51 | 34,917.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Benefit First Financial, LLC | | 609.71 | 34,307.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Next Gen Client Services | | 592.77 | 33,715.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Fidelity Pandemic Relief Services | | 583.22 | 33,131.82 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | JM Squared, LLC | | 568.67 | 32,563.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Light Scholar Inc. | | 563.73 | 31,999.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Quantum Leap Consulting LLC | | 534.98 | 31,464.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Axx Financial LLC | | 479.46 | 30,984.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Lifeline Debt Relief | | 443.30 | 30,541.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Waze Capital | | 416.27 | 30,125.41 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 7

Transaction #8 payment to Leucadia in the amount of $30,153.63.

Ref # 8
Payee: Leucadia Enterprises, Inc.

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Acco | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Direct Account Management | | 403.54 | 29,721.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Harry Merentie | | 305.66 | 29,416.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 240.00 | 29,176.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Saro Baghjajian | | 235.47 | 28,940.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 218.00 | 28,722.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 218.00 | 28,504.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 202.00 | 28,302.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 199.00 | 28,103.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 109.00 | 27,994.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 109.00 | 27,885.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Express Enrollment, LLC | | 101.36 | 27,784.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Step by Step Capital LLC | | 100.00 | 27,684.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,659.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,634.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,609.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,584.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,559.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,534.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,509.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,484.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,459.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,434.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,409.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,384.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,359.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,334.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,309.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,284.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,259.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,234.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,209.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,184.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,159.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,134.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,109.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,084.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,059.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,034.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,009.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,984.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,959.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,934.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,909.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,884.38 | |

Page 35

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 7

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Exhibit   Page 26 of 142
Transaction #8 - Payment to Leucadia in the amount of $30,153.63.

| Ref # 8 |
| Payee: Leucadia Enterprises, Inc. |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Acco | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,859.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,834.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,809.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,784.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,759.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,734.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,709.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,684.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,659.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,634.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,609.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,584.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,559.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,534.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,509.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,484.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,459.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,434.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,409.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,384.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,359.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,334.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,309.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | GA E-File | | 19.25 | 26,290.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 15.00 | 26,275.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | GA E-File | | 14.25 | 26,260.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,260.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,260.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,260.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.13 | |

Subject to Change - For Discussion Purposes Only                                     Prepared by: Grobstein Teeple LLP

Exhibit 7a

Transaction #8: payment to Leucadia in the amount of $29,153.63.

| Ref # 8 |
|---|
| Payee:  Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 11/16/2021 | | Balance on 11/16/2021 | | | 96,947.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 170,852.87 | | 267,800.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Coast Processing LLC dba Citadel | 61,387.00 | | 329,187.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 9,778.51 | | 338,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 7,327.83 | | 346,293.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 6,019.83 | | 352,313.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 4,142.01 | | 356,455.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Coast Processing LLC dba Litigation Practice Group | | 150,000.00 | 206,455.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 59,073.83 | 147,381.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 7,065.13 | 140,316.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 615.00 | 139,701.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 369.32 | 139,332.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 269.28 | 139,063.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 251.00 | 138,812.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 30.00 | 138,782.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 161,592.09 | | 300,374.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 16,285.44 | | 316,659.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 7,562.43 | | 324,222.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 4,259.45 | | 328,481.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 1,437.28 | | 329,918.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 655.75 | | 330,574.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Coast Processing LLC dba Litigation Practice Group | | 300,000.00 | 30,574.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 10,085.69 | 20,488.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 7,171.82 | 13,316.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 894.76 | 12,422.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 874.18 | 11,548.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 483.68 | 11,064.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 394.82 | 10,669.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 375.23 | 10,294.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 256.00 | 10,038.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 253.39 | 9,784.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 177.00 | 9,607.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 140.41 | 9,467.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 140.00 | 9,327.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 131.22 | 9,196.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 128.17 | 9,068.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 95.72 | 8,972.40 |

Prepared by: Grobstein Teeple LLP

# EXHIBIT 8

Exhibit 8

Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc
Transaction #5 payment to Leucadia in the amount of $14,810.80.
Exhibit    Page 29 of 142

Ref # 9
Payee:  Leucadia Enterprises, Inc.

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Acco | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | | 11/10/2021 | | Balance on 11/10/2021 | | | 203,550.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | World Global Fund LLC dba LPG | 900,000.00 | | 1,103,550.78 | Exh 8a |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Unknown Deposit | 1,789.74 | | 1,105,340.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Unknown Deposit | 1,425.34 | | 1,106,765.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Gene Komraus | 1,368.86 | | 1,108,134.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Raymond Storm | 386.31 | | 1,108,521.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Sybil B Pentsil | 316.99 | | 1,108,838.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Dorothy Cain | 282.82 | | 1,109,120.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Audrey Taylor | 268.35 | | 1,109,389.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | George Carpenter JR | 250.78 | | 1,109,639.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Christopher Carpenter | 231.97 | | 1,109,871.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Debt Validation Fund, LLC | | 138,931.64 | 970,940.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Debt Resolution Direct LLC | | 99,436.44 | 871,503.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Capital Enrollment | | 90,000.00 | 781,503.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Strategic Business Partnerships | | 50,000.00 | 731,503.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Credit Reporting Services | | 33,713.50 | 697,790.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | First Street Management | | 32,101.57 | 665,688.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | PECC Corporation | | 28,339.31 | 637,349.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Validation LLC | | 27,637.56 | 609,711.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Oha Management LLC | | 26,890.22 | 582,821.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Validation Partners Fund | | 22,082.38 | 560,739.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Intelyx LLC | | 19,369.67 | 541,369.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | July 5th LLC | | 17,055.24 | 524,314.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Roll Investment Group | | 15,716.32 | 508,598.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Leucadia Enterprises, Inc. | | 14,810.80 | 493,787.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Collaboration Advisors | | 13,938.51 | 479,848.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Infinity Marketing Solutions | | 13,000.00 | 466,848.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Debt Validation Clearing LLC | | 11,580.70 | 455,268.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Make it Ring Marketing LLC | | 11,250.00 | 444,018.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Herret Credit Consultants | | 10,983.96 | 433,034.12 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Aten Consulting | | 9,433.87 | 423,600.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Point Break Holdings LLC | | 9,380.27 | 414,219.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | The Woods Law Firm LLC | | 8,550.00 | 405,669.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Golden Financial Services | | 8,477.73 | 397,192.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Matt Lovelady | | 6,628.19 | 390,564.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Bradley J McDonald | | 6,550.41 | 384,013.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Liamia Group Inc. | | 6,303.90 | 377,709.75 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Tux LLC | | 5,977.97 | 371,731.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Nationwide Promotions, LLC | | 5,885.16 | 365,846.62 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Nextstep Financial | | 5,747.62 | 360,099.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Validation Partners Fund | | 4,941.99 | 355,157.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Paychex Inc. | | 4,743.89 | 350,413.12 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Brian Defelice | | 4,313.66 | 346,099.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Regus Management Group LLC | | 4,288.15 | 341,811.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 281 | Selip & Stylianou, LLP | | 4,200.00 | 337,611.31 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Transaction #3 - payment to Leucadia in the amount of $34,810.80.
Exhibit    Page 30 of 142

| Ref # 9 |
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | ACB Holdings LP | | 4,119.27 | 333,492.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | New Vision Capital Group LLC | | 4,071.34 | 329,420.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Paychex - EIB | | 4,044.23 | 325,376.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | VP Clearinghouse LLC | | 3,970.73 | 321,405.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 260 | Andreu, Palma, Lavin, & Solis, PLLC | | 3,858.00 | 317,547.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Unified Global Research Group Inc. | | 3,780.93 | 313,766.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 306 | Zwicker & Associates, P.C. | | 3,500.00 | 310,266.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Joseph Boylan | | 3,437.81 | 306,829.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Reed Pruyn | | 3,335.00 | 303,494.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 255 | Glasser and Glasser, P.L.C. | | 3,313.00 | 300,181.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Jeremy Sellers | | 3,309.22 | 296,871.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 289 | Hunt & Henriques | | 3,060.00 | 293,811.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Landmark Legal LLC | | 3,003.80 | 290,807.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 250 | Miller & Steeno, PC | | 3,000.00 | 287,807.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 248 | Elizabeth Cradic | | 2,835.55 | 284,972.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 245 | Galaxy International Purchasing LLC | | 2,700.00 | 282,272.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 246 | Selip & Stylianou, LLP | | 2,700.00 | 279,572.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Reale Family Irrevocable Trust | | 2,628.38 | 276,944.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 243 | Abbott Osborn Jacobs PLC | | 2,612.54 | 274,331.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | All Service Financial, LLC | | 2,574.13 | 271,757.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | 40one10, LLC | | 2,556.02 | 269,201.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Bernhardt Law PLLC | | 2,500.00 | 266,701.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 315 | Lyons, Doughty & Veldhuis, P.C. | | 2,500.00 | 264,201.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Herret Credit Consultants | | 2,335.09 | 261,866.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 237 | Aldridge Pite Haan, LLP | | 2,300.00 | 259,566.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 240 | Selip & Stylianou, LLP | | 2,300.00 | 257,266.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Michael Mitarotonda | | 2,217.22 | 255,049.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Golden Financial Services | | 2,173.15 | 252,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 220 | Naderpour & Associates, P.A. | | 2,000.00 | 250,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 223 | RAS LaVarr LLC | | 2,000.00 | 248,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 224 | Rausch Sturm LLP | | 2,000.00 | 246,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 300 | Rubin & Rothman, LLC | | 2,000.00 | 244,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 232 | Selip & Stylianou, LLP | | 2,000.00 | 242,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | AH Wentworth, LLC | | 1,926.68 | 240,949.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 290 | Klima, Peters & Daly PA | | 1,900.00 | 239,049.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Robert Rodriguez | | 1,859.57 | 237,189.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 212 | Lyons, Doughty & Veldhuis, P.C. | | 1,600.00 | 235,589.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 217 | Selip & Stylianou, LLP | | 1,600.00 | 233,989.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 214 | Selip & Stylianou, LLP | | 1,600.00 | 232,389.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 302 | Selip & Stylianou, LLP | | 1,550.00 | 230,839.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Next Gen Client Services | | 1,537.78 | 229,301.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Benefit First Financial, LLC | | 1,514.97 | 227,786.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 205 | Doyle & Hoefs LLC | | 1,500.00 | 226,286.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Kindlund Legal LLC | | 1,500.00 | 224,786.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 210 | Selip & Stylianou, LLP | | 1,500.00 | 223,286.90 | |

Subject to Change - For Discussion Purposes Only      Prepared by: Grobstein Teeple LLP

Exhibit 8

Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc
Transaction #5 payment to Leucadia in the amount of $34,810.80.
Exhibit    Page 31 of 142

Ref # 9
Payee: Leucadia Enterprises, Inc.

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Joco Enterprises, LLC | | 1,478.81 | 221,808.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Nationwide Promotions, LLC | | 1,469.46 | 220,338.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | JumpStart Financial, LLC | | 1,410.12 | 218,928.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | JM Squared, LLC | | 1,396.06 | 217,532.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 322 | Lyons, Doughty & Veldhuis, P.C. | | 1,334.04 | 216,198.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Azevedo Solutions Group, Inc. | | 1,316.80 | 214,881.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 288 | Guglielmo & Associates, PLLC | | 1,300.00 | 213,581.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 177 | Zwicker & Associates, P.C. | | 1,253.69 | 212,327.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | 1800Mymoney LLC | | 1,244.78 | 211,083.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Ryan Agar | | 1,225.00 | 209,858.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 303 | Tenaglia & Hunt, P.A. | | 1,100.00 | 208,758.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Reale Marketing Inc | | 1,067.17 | 207,690.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 299 | Robert Shorey | | 1,063.60 | 206,627.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | First Choice Financial, LLC | | 1,022.69 | 205,604.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Matthew Marsh | | 1,000.48 | 204,604.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 168 | Selip & Stylianou, LLP | | 1,000.00 | 203,604.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Painte Marketing | | 985.09 | 202,619.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Timothy Myers | | 968.42 | 201,650.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 301 | Selip & Stylianou, LLP | | 950.00 | 200,700.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | WHSS, LLC | | 829.32 | 199,871.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Hunter Lee Thompson 2011 Trust | | 823.18 | 199,048.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 167 | Mariner Finance, LLC | | 775.00 | 198,273.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Summit Asset Management LLC | | 759.92 | 197,513.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 317 | Patenaude & Felix, A.P.C. | | 753.19 | 196,760.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 149 | Gamache & Meyers PC | | 750.00 | 196,010.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Lifeline Debt Relief | | 749.69 | 195,260.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 314 | Lyons, Doughty & Veldhuis, P.C. | | 700.00 | 194,560.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 156 | Red Credit Solutions, LLC | | 600.00 | 193,960.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Puridy Financial | | 594.87 | 193,365.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | JG Holdings LLC | | 535.30 | 192,830.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | First Legal Network LLC | | 531.85 | 192,298.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Liamia Group Inc. | | 501.82 | 191,796.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 316 | Patenaude & Felix, A.P.C. | | 500.00 | 191,296.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 298 | Rausch Sturm LLP | | 500.00 | 190,796.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Quantum Leap Consulting LLC | | 493.99 | 190,302.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Touzi Capital LLC | | 472.28 | 189,830.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Hope Credit Solutions | | 416.67 | 189,413.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Hood Marketing Inc. | | 401.40 | 189,012.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 122 | Hortencia Zuniga-Fitz | | 398.71 | 188,613.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 100267 | Wells Marble and Hurst, PLLC | | 350.00 | 188,263.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Priority Plus Financial | | 335.73 | 187,927.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Bonus Financial LLC | | 286.36 | 187,641.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 107 | Emily Ambach | | 275.00 | 187,366.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Light Scholar Inc. | | 268.05 | 187,098.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 251.00 | 186,847.36 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 8

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #5 payment to Leucadia in the amount of $34,810.80.
Exhibit    Page 32 of 142

| Ref # 9 |
|---|
| Payee: Leucadia Enterprises, Inc. |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Acc | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 251.00 | 186,596.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Saro Baghjajian | | 237.48 | 186,358.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Ryan P McKenna | | 228.47 | 186,130.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 210.00 | 185,920.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 209.00 | 185,711.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 202.00 | 185,509.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 199.00 | 185,310.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Paychex - CGS | | 197.88 | 185,112.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 189.00 | 184,923.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 189.00 | 184,734.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 181.00 | 184,553.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 181.00 | 184,372.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 181.00 | 184,191.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Quench USA, Inc | | 175.65 | 184,015.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 151.00 | 183,864.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Bonus Financial LLC | | 128.48 | 183,736.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | 324 | Corodata Shredding Inc | | 116.00 | 183,620.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 109.00 | 183,511.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Express Enrollment, LLC | | 104.80 | 183,406.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,381.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,356.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,331.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,306.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,281.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,256.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,231.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,206.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,181.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,156.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,131.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,106.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,081.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,056.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,031.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,006.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,981.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,956.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,931.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,906.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,881.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,856.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,831.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,806.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,781.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,756.60 | |

Exhibit 8

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #9 payment to Leucadia in the amount of $24,810.80.
Exhibit   Page 33 of 142

| Ref # 9 |
|---|
| Payee: Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Specified Transaction |

| Bank Name | Account Name | Accou | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,731.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,706.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,681.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,656.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,631.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,606.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,581.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,556.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,531.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,506.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,481.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,456.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,431.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,406.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,381.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,356.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,331.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,306.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,281.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,256.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,231.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,206.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,181.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,156.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,131.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,106.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,081.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,056.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,031.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,006.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,981.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,956.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,931.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,906.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,881.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,856.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,831.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,806.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,781.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,756.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,731.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,706.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,681.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,656.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,631.60 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 8

Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc
Transaction #9 payment to Leucadia in the amount of $24,810.80.
Exhibit    Page 34 of 142

| Ref # 9 |
|---|
| Payee: Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Specified Transaction |

| Bank Name | Account Name | Accou... | ...ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,606.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,581.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,556.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,531.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,506.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,481.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,456.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,431.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,406.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,381.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,356.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,331.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,306.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 15.00 | 181,291.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,291.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,291.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,288.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,288.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 5738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,288.35 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 8a

Transaction #9, payment to Leucadia in the amount of $12,810.80.

| Ref # 9 |
|---|
| Payee:  Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 11/10/2021 | | Balance on 11/10/2021 | | | 100,011.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 456,077.65 | | 556,089.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | SSD Investment Group LLC | 400,000.00 | | 956,089.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 10,366.56 | | 966,455.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 10,183.14 | | 976,639.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 9,497.61 | | 986,136.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 8,346.53 | | 994,483.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 15.00 | | 994,498.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 15.00 | | 994,513.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 9.00 | | 994,522.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 6.00 | | 994,528.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Coast Processing LLC dba Litigation Practice Group | | 900,000.00 | 94,528.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 6,322.26 | 88,205.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 3,996.09 | 84,209.79 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 1,456.89 | 82,752.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | | 500.00 | 82,252.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 482.83 | 81,770.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 325.93 | 81,444.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 252.99 | 81,191.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 129.00 | 81,062.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 40.00 | 81,022.15 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 9

Transaction #18 payment to Leucadia in the amount of $32,385.90.

Exhibit 9a

| Ref # 10 |
|---|
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 10/29/2021 | | Balance on 10/29/2021 | | | 1,183.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 882,466.34 | | 883,649.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 22,357.46 | | 906,007.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 14,445.32 | | 920,452.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 6,360.58 | | 926,813.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | SSD Investment Group LLC | | 565,000.00 | 361,813.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | SSD Investment Group LLC | | 15,000.00 | 346,813.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 11,104.58 | 335,708.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 10,234.52 | 325,473.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 2,560.50 | 322,913.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 1,281.19 | 321,632.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 277.82 | 321,354.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 246.00 | 321,108.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 126.17 | 320,982.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 20.00 | 320,962.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 164,698.97 | | 485,661.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 12,962.78 | | 498,624.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 5,625.19 | | 504,249.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 4,967.13 | | 509,216.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 15,067.41 | 494,148.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 14,362.57 | 479,786.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 6,138.25 | 473,648.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | First Class Advance | | 5,000.00 | 468,648.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 566.45 | 468,081.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 318.00 | 467,763.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 266.58 | 467,497.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 263.89 | 467,233.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 251.50 | 466,981.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 191.97 | 466,789.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 50.00 | 466,739.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 466,714.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 314,342.53 | | 781,057.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Coast Processing LLC dba Citadel | 75,000.00 | | 856,057.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 14,499.81 | | 870,557.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 5,478.16 | | 876,035.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 1,789.17 | | 877,824.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Coast Processing LLC dba Litigation Practice Group | | 190,000.00 | 687,824.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Coast Processing LLC dba Citadel | | 75,000.00 | 612,824.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 41,695.17 | 571,129.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 3,271.22 | 567,858.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 426.00 | 567,432.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 311.98 | 567,120.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 308.85 | 566,811.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 253.53 | 566,557.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 226.82 | 566,330.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 202.43 | 566,128.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 50.00 | 566,078.39 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 9a

Transaction #10 payment to Leucadia in the amount of £22,385.90.

| Ref # 10 | |
|---|---|
| Payee: | Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 219,327.44 | | 785,405.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 12,273.89 | | 797,679.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 4,698.27 | | 802,377.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 3,212.46 | | 805,590.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Coast Processing LLC dba Litigation Practice Group | | 350,000.00 | 455,590.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 9,190.73 | 446,399.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 7,278.77 | 439,120.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 952.12 | 438,168.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 351.95 | 437,816.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 174.00 | 437,642.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 30.00 | 437,612.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 666,926.67 | | 1,104,539.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 22,002.60 | | 1,126,542.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 8,962.67 | | 1,135,504.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 3,930.36 | | 1,139,435.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 439,435.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | New Malky Realty LLC | | 300,000.00 | 139,435.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 14,550.87 | 124,884.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 3,306.46 | 121,577.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 624.34 | 120,953.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | | 500.00 | 120,453.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 461.55 | 119,991.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 254.33 | 119,737.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 219.00 | 119,518.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 119,493.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 20.00 | 119,473.63 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 10

Exhibit 10

Transaction #11 - Payment to Leucadia in the amount of $15,866.79.

| | |
|---|---|
| Ref # 11 | |
| Payee: Leucadia Enterprises, Inc. | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/25/2021 | | Balance on 10/25/2021 | | | 8,040.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | World Global Fund LLC dba LPG | 380,000.00 | | 388,040.66 | Exh 10a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | AR Verify CCD | 0.95 | | 388,041.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | All Service Financial, LLC | | 98,424.85 | 289,616.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Business Centers of America, Inc. | | 77,556.98 | 212,059.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Debt Validation Fund, LLC | | 38,481.05 | 173,578.73 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Validation LLC | | 21,032.81 | 152,545.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Oha Management LLC | | 16,471.78 | 136,074.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Leucadia Enterprises, Inc. | | 15,866.79 | 120,207.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | July 5th LLC | | 13,794.22 | 106,413.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | All Service Financial, LLC | | 12,747.29 | 93,665.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Bit California, LLC | | 9,760.80 | 83,905.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Unified Global Research Group Inc. | | 4,895.85 | 79,009.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Reale Family Irrevocable Trust | | 4,789.58 | 74,219.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | ACB Holdings LP | | 3,320.76 | 70,898.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Reale Marketing Inc | | 2,728.39 | 68,170.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Specialty Answering Service | | 2,595.24 | 65,575.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Zwicker & Associates, P.C. | | 2,500.00 | 63,075.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Golden Financial Services | | 2,488.12 | 60,587.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | The Litigation Practice Group PC | | 1,783.40 | 58,803.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | JM Squared, LLC | | 1,169.99 | 57,633.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Timothy Myers | | 791.54 | 56,842.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Robert Rodriguez | | 600.00 | 56,242.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Bonus Financial LLC | | 552.80 | 55,689.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Matthew Marsh | | 470.35 | 55,219.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Quantum Leap Consulting LLC | | 468.94 | 54,750.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | 1800Mymoney LLC | | 428.53 | 54,321.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Axx Financial LLC | | 385.19 | 53,936.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | DG Holdings | | 224.50 | 53,711.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Saro Baghjajian | | 121.77 | 53,590.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Bit California, LLC | | 50.00 | 53,540.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,515.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,490.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,465.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,440.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,415.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,390.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,365.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,340.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,315.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,290.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,265.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,240.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,215.09 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Transaction #11 - Payment to Leucadia in the amount of $15,866.79.

| | Ref # 11 |
|---|---|
| | Payee: Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Specified Transaction |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,190.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,165.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,140.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,115.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,090.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,065.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,040.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 53,015.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 52,990.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 52,965.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 52,940.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 52,915.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 52,890.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/26/2021 | | AR Verify CCD | | 0.95 | 52,889.14 | |

Subject to Change - For Discussion Purposes Only                    Prepared by: Grobstein Teeple LLP

Exhibit 10a

Transaction #1 - payment to Leucadia in the amount of $15,866.79.

| Ref # 11 | |
|---|---|
| Payee: Leucadia Enterprises, Inc. | |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 10/14/2021 | | Balance on 10/14/2021 | | | 44,336.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | The Litigation Practice Group PC | 1,197,135.48 | | 1,241,472.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | SSD Investment Group LLC | 150,000.00 | | 1,391,472.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | The Litigation Practice Group PC | 6,477.35 | | 1,397,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,147,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 150,000.00 | 997,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 150,000.00 | 847,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 3,681.33 | 844,268.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 3,045.50 | 841,222.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 1,451.19 | 839,771.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 660.37 | 839,111.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | The Litigation Practice Group PC | | 500.00 | 838,611.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 279.95 | 838,331.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | The Litigation Practice Group PC | 517,492.04 | | 1,355,823.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | The Litigation Practice Group PC | 8,570.34 | | 1,364,393.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 18,424.43 | 1,345,969.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 5,771.34 | 1,340,197.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 375.12 | 1,339,822.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 332.40 | 1,339,490.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 259.88 | 1,339,230.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | The Litigation Practice Group PC | 93,449.96 | | 1,432,680.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | The Litigation Practice Group PC | 8,484.34 | | 1,441,164.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | Coast Processing LLC dba Litigation Practice Group | | 195,000.00 | 1,246,164.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,164.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 49,211.47 | 1,046,953.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 14,035.77 | 1,032,917.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 307.94 | 1,032,609.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 271.74 | 1,032,337.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | The Litigation Practice Group PC | 412,459.61 | | 1,444,797.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | The Litigation Practice Group PC | 3,919.44 | | 1,448,716.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Coast Processing LLC dba Litigation Practice Group | | 560,653.66 | 888,063.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 25,143.26 | 862,919.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 2,088.90 | 860,830.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 525.05 | 860,305.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 258.91 | 860,046.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 227.79 | 859,819.13 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 72.85 | 859,746.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | The Litigation Practice Group PC | 196,482.82 | | 1,056,229.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | The Litigation Practice Group PC | 9,987.97 | | 1,066,217.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Coast Processing LLC dba Litigation Practice Group | | 375,000.00 | 691,217.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 10,618.81 | 680,598.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 5,400.35 | 675,197.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 535.93 | 674,661.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 323.81 | 674,338.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 308.85 | 674,029.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 260.95 | 673,768.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 112.85 | 673,655.52 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 10a

Transaction #11 payment to Leucadia in the amount of $15,866.79.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # 11 | | | | | | | | |
| Payee: Leucadia Enterprises, Inc. | | | | | | | | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | The Litigation Practice Group PC | 440,133.89 | | 1,113,789.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | The Litigation Practice Group PC | 3,674.13 | | 1,117,463.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | Coast Processing LLC dba Litigation Practice Group | | 110,000.00 | 1,007,463.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | Misc. ACH | | 14,931.71 | 992,531.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | Misc. ACH | | 1,918.29 | 990,613.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | Misc. ACH | | 729.37 | 989,884.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/22/2021 | | The Litigation Practice Group PC | | 500.00 | 989,384.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | The Litigation Practice Group PC | 572,820.59 | | 1,562,204.76 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | The Litigation Practice Group PC | 17,475.09 | | 1,579,679.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,329,679.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,179,679.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | Coast Processing LLC dba Litigation Practice Group | | 100,000.00 | 1,079,679.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | Misc. ACH | | 7,853.44 | 1,071,826.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | Misc. ACH | | 7,552.67 | 1,064,273.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | Misc. ACH | | 1,815.19 | 1,062,458.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | Misc. ACH | | 255.94 | 1,062,202.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/25/2021 | | Misc. ACH | | 255.90 | 1,061,946.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | The Litigation Practice Group PC | 141,390.81 | | 1,203,337.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | The Litigation Practice Group PC | 15,182.70 | | 1,218,520.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | Coast Processing LLC dba Litigation Practice Group | | 380,000.00 | 838,520.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | Misc. ACH | | 19,664.79 | 818,855.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | Misc. ACH | | 11,277.64 | 807,577.79 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | Misc. ACH | | 408.14 | 807,169.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | Misc. ACH | | 304.18 | 806,865.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/26/2021 | | Misc. ACH | | 270.13 | 806,595.34 |

Page 53

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 11

Exhibit 11

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #12 payment to Leucadia in the amount of $23,411.86.
Exhibit   Page 45 of 142

Ref # 12
Payee: Leucadia Enterprises, Inc.

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 10/8/2021 | | Balance on 10/8/2021 | | | 103.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | World Global Fund LLC dba LPG | 800,000.00 | | 800,103.77 | Exh 11a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Paychex Inc. | | 511,766.20 | 288,337.57 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Debt Resolution Direct LLC | | 123,196.86 | 165,140.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | The Litigation Practice Group PC | | 27,000.00 | 138,140.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Platinum Capital Consulting LLC | | 14,574.70 | 123,566.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,541.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,516.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,491.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,466.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | World Global Fund LLC dba LPG | 345,000.00 | | 468,466.01 | Exh 11a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Business Centers of America, Inc. | | 52,666.94 | 415,799.07 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Validation LLC | | 43,308.01 | 372,491.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | United Debt Consultants LLC | | 25,231.18 | 347,259.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Oha Management LLC | | 23,787.59 | 323,472.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Leucadia Enterprises, Inc. | | 23,411.86 | 300,060.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | July 5th LLC | | 15,498.27 | 284,562.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Herret Credit Consultants | | 13,922.05 | 270,640.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Brian Defelice | | 13,879.61 | 256,760.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Liamia Group Inc. | | 10,830.55 | 245,929.95 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Collaboration Advisors | | 9,101.45 | 236,828.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Nationwide Promotions, LLC | | 7,818.44 | 229,010.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Matt Lovelady | | 6,253.55 | 222,756.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Michael Mitarotonda | | 6,249.48 | 216,507.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Unified Global Research Group Inc. | | 6,111.33 | 210,395.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | ACB Holdings LP | | 5,484.67 | 204,911.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | New Vision Capital Group LLC | | 4,161.00 | 200,750.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Landmark Legal LLC | | 3,554.24 | 197,195.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Jeremy Sellers | | 3,091.46 | 194,104.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | First Choice Financial, LLC | | 2,815.26 | 191,289.07 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | 40one10, LLC | | 2,808.42 | 188,480.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Point Break Holdings LLC | | 2,470.32 | 186,010.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | AH Wentworth, LLC | | 2,308.50 | 183,701.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Painte Marketing | | 2,124.60 | 181,577.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | ECE Financial, LLC | | 1,814.38 | 179,762.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Joco Enterprises, LLC | | 1,674.65 | 178,088.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Nextstep Financial | | 1,608.03 | 176,480.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Lifeline Debt Relief | | 1,585.00 | 174,895.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Next Gen Client Services | | 1,527.62 | 173,367.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | 1st Choice Healthcare Solutions | | 1,200.00 | 172,167.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | 1800Mymoney LLC | | 1,198.59 | 170,968.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Axx Financial LLC | | 1,149.33 | 169,819.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Timothy Myers | | 1,104.58 | 168,715.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Matthew Marsh | | 1,012.39 | 167,702.66 | |

Subject to Change - For Discussion Purposes Only                    Prepared by: Grobstein Teeple LLP

Ref # 12
Payee: Leucadia Enterprises, Inc.

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Accour | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | iMerge, LLC | | 993.62 | 166,709.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | JM Squared, LLC | | 956.66 | 165,752.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Light Scholar Inc. | | 831.78 | 164,920.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | JG Holdings LLC | | 745.16 | 164,175.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Quantum Leap Consulting LLC | | 643.07 | 163,532.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Puridy Financial | | 630.53 | 162,901.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Nas Medical Corp | | 600.00 | 162,301.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Robert Rodriguez | | 560.73 | 161,741.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Golden Financial Services | | 426.67 | 161,314.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Direct Account Management | | 403.54 | 160,910.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Bonus Financial LLC | | 286.36 | 160,624.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Saro Baghjajian | | 197.24 | 160,427.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Waze Capital | | 149.60 | 160,277.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Cactus Credit, LLC | | 106.05 | 160,171.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Express Enrollment, LLC | | 101.36 | 160,070.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | U and A Debt Solutions | | 52.99 | 160,017.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,992.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,967.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,942.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,917.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,892.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,867.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,842.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,817.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,792.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,767.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,742.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,717.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,692.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,667.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,642.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,617.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,592.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,567.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,542.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,517.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,492.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,467.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,442.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,417.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,392.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,367.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,342.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,317.30 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 11

Transaction #12 Payment to Leucadia in the amount of $73,411.86.

| Ref # 12 |
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Acco | | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,292.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,267.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,242.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,217.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,192.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,167.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,142.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,117.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,092.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,067.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,042.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,017.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,992.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,967.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,942.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,917.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,892.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,867.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,842.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,817.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | | | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,792.30 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 11a

Transaction #12: payment to Leucadia in the amount of $73,411.86.

| Ref # 12 |
|---|
| Payee:  Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | e Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 10/7/2021 | | Balance on 10/7/2021 | | | 290,014.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | The Litigation Practice Group PC | 340,377.55 | | 630,391.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | SSD Investment Group LLC | 250,000.00 | | 880,391.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | The Litigation Practice Group PC | 10,946.92 | | 891,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | SSD Investment Group LLC | | 250,000.00 | 641,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | SSD Investment Group LLC | | 150,000.00 | 491,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Coast Processing LLC dba Litigation Practice Group | | 105,000.00 | 386,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 8,425.23 | 377,913.68 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 2,537.80 | 375,375.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 751.16 | 374,624.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | The Litigation Practice Group PC | | 500.00 | 374,124.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 419.58 | 373,705.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 279.95 | 373,425.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 260.96 | 373,164.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/12/2021 | | The Litigation Practice Group PC | 526,439.52 | | 899,603.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/12/2021 | | The Litigation Practice Group PC | 7,646.58 | | 907,250.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 8,609.69 | 898,640.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 7,231 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 7,231.31 | 891,409.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 866.41 | 890,542.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 253 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 253.20 | 890,289.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 216.76 | 890,072.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | The Litigation Practice Group PC | 99,174.43 | | 989,247.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | The Litigation Practice Group PC | 9,127.45 | | 998,374.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 800,000.00 | 198,374.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 16,584.59 | 181,790.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 11,432.37 | 170,357.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 587 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 587.40 | 169,770.48 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 327.68 | 169,442.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 256.56 | 169,186.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | The Litigation Practice Group PC | 147,542.56 | | 316,728.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | SSD Investment Group LLC | 50,000.00 | | 366,728.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | SSD Investment Group LLC | 50,000.00 | | 416,728.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | The Litigation Practice Group PC | 13,169.24 | | 429,898.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Coast Processing LLC dba Litigation Practice Group | | 345,000.00 | 84,898.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 35,171.86 | 49,726.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 3,214.25 | 46,511.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 596.24 | 45,915.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 596.24 | 45,319.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 442.49 | 44,876.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 286.10 | 44,590.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 254.29 | 44,336.57 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 12

Exhibit 12

Transaction #13 payment to Leucadia in the amount of $19,912.16.

| Ref # 13 |
|---|
| Payee: Leucadia Enterprises, Inc. |

<mark>Relevant Deposits/Funds Source</mark>
Specified Transaction

| Bank Name | Account Name | Acco | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | | 10/5/2021 | | Balance on 10/5/2021 | | | 3,449.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | World Global Fund LLC dba LPG | 600,000.00 | | 603,449.19 | Exh 12a |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | 25,300.00 | | 628,749.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | 4,750.00 | | 633,499.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Debt Resolution Direct LLC | | 99,610.21 | 533,888.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Debt Validation Fund, LLC | | 94,957.57 | 438,931.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Innovative Staffing, LLC | | 83,650.94 | 355,280.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Business Centers of America, Inc. | | 48,222.56 | 307,057.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | All Service Financial, LLC | | 43,530.44 | 263,527.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Oha Management LLC | | 26,895.78 | 236,631.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | PECC Corporation | | 22,107.30 | 214,524.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Validation Partners Fund | | 20,763.08 | 193,761.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Leucadia Enterprises, Inc. | | 19,912.16 | 173,849.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Validation LLC | | 17,162.48 | 156,686.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | United Debt Consultants LLC | | 14,261.17 | 142,425.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Platinum Capital Consulting LLC | | 13,185.21 | 129,240.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Aten Consulting | | 12,955.03 | 116,285.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Roll Investment Group | | 11,882.84 | 104,402.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Herret Credit Consultants | | 9,717.02 | 94,685.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Liamia Group Inc. | | 6,537.42 | 88,147.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Debt Validation Clearing LLC | | 6,407.98 | 81,740.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | All Service Financial, LLC | | 6,168.72 | 75,571.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Validation Partners Fund | | 6,164.12 | 69,407.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Bradley J McDonald | | 4,697.13 | 64,710.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | July 5th LLC | | 4,677.47 | 60,032.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Golden Financial Services | | 3,947.15 | 56,085.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Unified Global Research Group Inc. | | 3,913.25 | 52,172.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | ACB Holdings LP | | 3,842.62 | 48,329.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Collaboration Advisors | | 3,756.63 | 44,572.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Matt Lovelady | | 3,688.07 | 40,884.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Jeremy Sellers | | 3,554.05 | 37,330.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Brian Defelice | | 3,542.85 | 33,787.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | VP Clearinghouse LLC | | 2,757.47 | 31,030.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Michael Mitarotonda | | 2,741.75 | 28,288.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Hunter Lee Thompson 2011 Trust | | 1,802.49 | 26,486.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Landmark Legal LLC | | 1,452.95 | 25,033.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | JM Squared, LLC | | 1,448.07 | 23,585.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Joco Enterprises, LLC | | 1,350.12 | 22,235.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Touzi Capital LLC | | 1,252.92 | 20,982.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | 40one10, LLC | | 1,074.90 | 19,907.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Summit Asset Management LLC | | 968.67 | 18,938.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | AH Wentworth, LLC | | 925.24 | 18,013.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | 1800Mymoney LLC | | 895.63 | 17,117.73 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Painte Marketing | | 825.28 | 16,292.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Merge, LLC | | 804.51 | 15,487.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Matthew Marsh | | 799.11 | 14,688.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | New Vision Capital Group LLC | | 757.35 | 13,931.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | First Choice Financial, LLC | | 713.13 | 13,218.35 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 12

Transaction #1: payment to Leucadia in the amount of $19,912.16.

| Ref # 13 |
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Accou... | ...ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Debt Dissolution, LLC | | 650.64 | 12,567.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Timothy Myers | | 637.28 | 11,930.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Lifeline Debt Relief | | 622.08 | 11,308.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Quantum Leap Consulting LLC | | 555.36 | 10,752.99 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Robert Rodriguez | | 535.05 | 10,217.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Next Gen Client Services | | 481.24 | 9,736.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Priority Plus Financial | | 335.73 | 9,400.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Ryan P McKenna | | 264.49 | 9,136.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Point Break Holdings LLC | | 256.52 | 8,879.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Express Enrollment, LLC | | 207.22 | 8,672.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Direct Account Management | | 198.38 | 8,474.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Nationwide Promotions, LLC | | 151.17 | 8,323.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Saro Baghjajian | | 143.94 | 8,179.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Mentor Financial | | 137.38 | 8,041.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Axx Financial LLC | | 133.49 | 7,908.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Puridy Financial | | 87.99 | 7,820.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,795.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,770.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,745.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,720.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,695.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,670.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,645.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,620.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,595.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,570.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,545.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,520.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,495.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,470.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,445.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,420.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,395.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,370.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,345.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,320.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,295.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,270.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,245.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,220.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,195.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,170.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,145.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,120.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,095.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,070.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,045.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,020.39 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 12

Transaction #13: payment to Leucadia in the amount of $19,912.16.

| Ref # 13 |
|---|
| Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Acco | ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,995.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,970.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,945.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,920.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,895.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,870.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,845.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,820.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,795.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,770.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,745.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,720.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,695.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,670.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,645.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,620.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,595.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,570.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,545.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,520.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,495.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,470.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,445.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,420.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,395.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,370.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,345.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,320.39 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 12a

Transaction #13; payment to Leucadia in the amount of $29,912.16.

| Ref # 13 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Payee:  Leucadia Enterprises, Inc. | | | | | | | | | |

| | | | Relevant Deposits/Funds Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Outgoing funds (becomes source of funds for specified transaction) | | | | | | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 9/2/2021 | | Balance on 9/2/2021 | | | 282,115.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 548,764.23 | | 830,879.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 6,399.22 | | 837,278.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | 636.14 | | 837,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | World Global Fund LLC | | 150,000.00 | 687,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | SSD Investment Group LLC | | 140,000.00 | 547,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Validation LLC | | 29,569.03 | 518,345.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 22,683.39 | 495,662.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 6,855.60 | 488,806.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 1,215.85 | 487,591.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 685.68 | 486,905.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 636.14 | 486,269.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 634.14 | 485,635.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | | 500.00 | 485,135.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 393.60 | 484,741.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 388.12 | 484,353.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Optimum Bank - Bank Fee | | 25.00 | 484,328.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 902,164.11 | | 1,386,492.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 9,162.35 | | 1,395,654.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 12,078.62 | 1,383,576.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 8,619.91 | 1,374,956.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 1,523.17 | 1,373,433.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 979.35 | 1,372,453.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 255.62 | 1,372,198.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 251.06 | 1,371,947.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 247.30 | 1,371,699.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 106,368.25 | | 1,478,068.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 12,349.68 | | 1,490,417.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,700.05 | 1,471,717.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,032.19 | 1,453,685.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 714.60 | 1,452,970.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 679.78 | 1,452,291.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 310.01 | 1,451,981.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,844.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,708.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 100,210.53 | | 1,551,919.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 3,418.88 | | 1,555,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Coast Processing LLC dba Litigation Practice Group | | 850,000.00 | 705,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 48,058.29 | 657,279.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 5,154.07 | 652,125.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 1,202.70 | 650,922.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 602.29 | 650,320.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 288.96 | 650,031.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 256.58 | 649,775.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 255.23 | 649,519.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 87.71 | 649,432.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 490,158.29 | | 1,139,590.40 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 12a

Transaction # 1 payment to Leucadia in the amount of $29,912.16.

| Ref # 13 | |
|---|---|
| Payee: Leucadia Enterprises, Inc. | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 5,237.79 | | 1,144,828.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 4,552.63 | 1,140,275.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,823.44 | 1,138,452.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,140.35 | 1,137,311.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 986.56 | 1,136,325.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 515.93 | 1,135,809.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | | 500.00 | 1,135,309.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.76 | 1,135,057.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.30 | 1,134,806.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 271,157.31 | | 1,405,963.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 4,452.43 | | 1,410,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 710,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 10,692.26 | 699,723.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 4,206.79 | 695,516.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 773.85 | 694,743.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 669.17 | 694,073.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 336.05 | 693,737.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 235.29 | 693,502.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 70.90 | 693,431.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 125,290.97 | | 818,722.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 6,697.88 | | 825,420.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 24,446.44 | 800,974.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 9,609.43 | 791,364.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 527.46 | 790,837.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 350.32 | 790,486.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 258.81 | 790,228.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 255.78 | 789,972.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 254.36 | 789,717.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 961,184.88 | | 1,750,902.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 3,933.29 | | 1,754,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 230,000.00 | 1,524,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 100,000.00 | 1,424,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 13,444.77 | 1,411,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 10,000.00 | 1,401,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 3,445.06 | 1,397,946.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 2,238.64 | 1,395,707.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 799.53 | 1,394,908.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 422.63 | 1,394,485.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 286.70 | 1,394,198.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 250,974.99 | | 1,645,173.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 5,412.70 | | 1,650,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Coast Processing LLC dba Litigation Practice Group | | 450,000.00 | 1,200,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 18,709.71 | 1,181,876.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 6,472.40 | 1,175,404.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 514.70 | 1,174,889.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 403.59 | 1,174,486.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 260.62 | 1,174,225.41 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Transaction #13: payment to Leucadia in the amount of $29,912.16.

Exhibit 12a

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # 13 | | | | | | | | | |
| Payee: Leucadia Enterprises, Inc. | | | | | | | | | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 407,201.91 | | 1,581,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | World Global Fund LLC | 110,000.00 | | 1,691,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 7,840.49 | | 1,699,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,449,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,299,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 47,785.98 | 1,251,481.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 6,217.98 | 1,245,263.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 851.10 | 1,244,412.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 791.97 | 1,243,620.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 713.61 | 1,242,907.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 678.12 | 1,242,229.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | | 500.00 | 1,241,729.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 251.55 | 1,241,477.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 638,164.77 | | 1,879,642.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 9,381.10 | | 1,889,023.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 291.68 | | 1,889,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Unknown Account - Optimum x7108 | | 500,000.00 | 1,389,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 13,450.75 | 1,375,864.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 9,834.47 | 1,366,029.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 760.62 | 1,365,269.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 493.76 | 1,364,775.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 359.79 | 1,364,415.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 187,479.38 | | 1,551,895.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 14,493.25 | | 1,566,388.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 16,948.91 | 1,549,439.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 14,807.72 | 1,534,631.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 395.01 | 1,534,236.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 315.21 | 1,533,921.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 250.90 | 1,533,670.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 209.28 | 1,533,461.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,311.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,161.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | 781,500.00 | | 2,314,661.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 205,335.68 | | 2,519,997.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 21,380.87 | | 2,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | | 1,000,000.00 | 1,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | | 781,500.00 | 759,878.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 23,872.52 | 736,005.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 3,902.40 | 732,103.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 728.18 | 731,375.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 504.23 | 730,870.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 375.00 | 730,495.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 299.62 | 730,196.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 252.02 | 729,944.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 204.61 | 729,739.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 125.00 | 729,614.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Optimum Bank - Bank Fee | | 25.00 | 729,589.69 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 12a

Transaction #13 payment to Leucadia in the amount of $29,912.16.

| | | | | | | |
|---|---|---|---|
| Ref # 13 | | | Relevant Deposits/Funds Source |
| Payee: Leucadia Enterprises, Inc. | | | Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 200,311.80 | | 929,901.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 9,136.53 | | 939,038.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 8,566.79 | 930,471.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 3,327.22 | 927,144.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 648.74 | 926,495.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 425.22 | 926,070.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 290.33 | 925,779.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 219.73 | 925,559.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 364,729.99 | | 1,290,289.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 3,086.66 | | 1,293,376.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Unknown Account - Optimum x7108 | | 353,749.89 | 939,626.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 13,391.55 | 926,235.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 2,558.38 | 923,676.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 1,576.80 | 922,100.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 746.38 | 921,353.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | | 500.00 | 920,853.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 328.10 | 920,525.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 253.02 | 920,272.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 571,807.55 | | 1,492,080.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 4,885.87 | | 1,496,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,246,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 41,173.83 | 1,055,792.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 10,535.74 | 1,045,256.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 786.38 | 1,044,469.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 298.52 | 1,044,171.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 275,065.52 | | 1,319,236.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 10,925.13 | | 1,330,162.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 15,192.89 | 1,314,969.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 12,700.06 | 1,302,269.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 346.81 | 1,301,922.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,638.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,354.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 193.02 | 1,301,161.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 99,076.86 | | 1,400,238.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 216.07 | | 1,400,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 900,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 26,714.59 | 873,739.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 13,018.07 | 860,721.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 408.87 | 860,312.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 310.36 | 860,002.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 265.00 | 859,737.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 379,261.82 | | 1,238,999.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 1,722.47 | | 1,240,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 990,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 16,857.57 | 973,864.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 2,920.84 | 970,943.24 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 12a

Transaction # in payment to Leucadia in the amount of 429,912.16.

| Ref # 13 |
|---|
| Payee:  Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 1,629.72 | 969,313.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 724.72 | 968,588.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 649.91 | 967,938.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 355.49 | 967,583.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 278.99 | 967,304.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 255.41 | 967,049.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,888.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,727.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 789,541.66 | | 1,756,269.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 5,810.37 | | 1,762,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,512,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,262,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 9,197.10 | 1,252,882.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 6,110.00 | 1,246,772.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 4,284.73 | 1,242,488.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 820.78 | 1,241,667.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 671.49 | 1,240,995.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | | 500.00 | 1,240,495.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 253.87 | 1,240,241.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,240,088.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,935.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,782.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,629.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | The Litigation Practice Group PC | 687,593.08 | | 1,927,222.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | The Litigation Practice Group PC | 4,647.79 | | 1,931,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | The Litigation Practice Group PC | | 1,000,000.00 | 931,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | SSD Investment Group LLC | | 250,000.00 | 681,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | SSD Investment Group LLC | | 150,000.00 | 531,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 21,507.10 | 510,362.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 16,202.42 | 494,160.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 3,016.50 | 491,144.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 252.32 | 490,891.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 232.32 | 490,659.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 224.11 | 490,435.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | The Litigation Practice Group PC | 425,348.99 | | 915,784.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | The Litigation Practice Group PC | 12,891.15 | | 928,675.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 28,815.83 | 899,859.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 12,765.27 | 887,094.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 938.26 | 886,156.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 325.96 | 885,830.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 311.92 | 885,518.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 303.06 | 885,215.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | The Litigation Practice Group PC | 141,265.44 | | 1,026,480.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | The Litigation Practice Group PC | 4,367.09 | | 1,030,847.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 37,999.45 | 992,848.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 13,132.52 | 979,715.68 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 454.75 | 979,260.93 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 12a

Transaction #13 payment to Leucadia in the amount of $29,912.16.

| Ref # 13 | |
|---|---|
| Payee: | Leucadia Enterprises, Inc. |

| | |
|---|---|
| Relevant Deposits/Funds Source | |
| Outgoing funds (becomes source of funds for specified transaction) | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 296.44 | 978,964.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 254.78 | 978,709.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 254.78 | 978,454.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | The Litigation Practice Group PC | 158,615.68 | | 1,137,070.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | The Litigation Practice Group PC | 2,428.13 | | 1,139,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | | 600,000.00 | 539,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Coast Processing LLC dba Vulcan Consulting Group | | 200,000.00 | 339,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | | 25,000.00 | 314,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 18,223.68 | 296,275.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 4,180.21 | 292,094.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 656.18 | 291,438.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 463.92 | 290,974.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 257.06 | 290,717.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 250.58 | 290,467.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 250.52 | 290,216.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 202.15 | 290,014.44 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 13

Exhibit 13

Transaction #14 payment to Leucadia in the amount of $28,575.37

| Ref #  14 |
|---|
| Payee:  Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
|---|
| Specified Transaction |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 9/30/2021 | | Balance on 9/30/2021 | | | 20,822.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Coast Processing LLC dba LPG Litigation Practice Group | 250,000.00 | | 270,822.35 | Exh 13a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | World Global Fund LLC dba LPG | 250,000.00 | | 520,822.35 | Exh 13b |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | The Litigation Practice Group PC | 12,708.71 | | 533,531.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Debt Resolution Direct LLC | | 175,234.35 | 358,296.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Debt Validation Fund, LLC | | 140,273.13 | 218,023.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Business Centers of America, Inc. | | 58,521.41 | 159,502.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | PECC Corporation | | 41,221.72 | 118,280.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Leucadia Enterprises, Inc. | | 28,575.37 | 89,705.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Platinum Capital Consulting LLC | | 22,501.41 | 67,203.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | The Litigation Practice Group PC | | 22,000.00 | 45,203.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Fidelity Pandemic Relief Services | | 18,700.00 | 26,503.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Financial Debt Services LLC | | 12,708.71 | 13,794.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,769.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,744.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,719.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,694.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,669.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,644.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,619.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,594.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/1/2021 | | Optimum Bank - Bank Fee | | 25.00 | 13,569.96 | |

Page 70

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13a

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #14 pursuant to Leucadia in the amount of $254,575.37
Exhibit    Page 61 of 142

| Ref # 14 | | Relevant Deposits/Funds Source |
|---|---|---|
| Payee:  Leucadia Enterprises, Inc. | | Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Accou... | ...ber | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | COAST PROCESSING LLC DBA LITIGATION PRACTICE GROUP | | 6712 | | 9/29/2021 | | Balance on 9/29/2021 | | | 300.00 | |
| Optimum Bank | COAST PROCESSING LLC DBA LITIGATION PRACTICE GROUP | | 6712 | 10/31/2021 | 10/1/2021 | | World Global Fund LLC dba LPG | 250,000.00 | | 250,300.00 | Exh 13c |
| Optimum Bank | COAST PROCESSING LLC DBA LITIGATION PRACTICE GROUP | | 6712 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 300.00 | |

Exhibit 13b

Transaction #14 Payment to Leucadia in the amount of $26,575.37

| Ref # 14 | | Relevant Deposits/Funds Source |
|---|---|---|
| Payee: Leucadia Enterprises, Inc. | | Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 9/2/2021 | | Balance on 9/2/2021 | | | 282,115.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 548,764.23 | | 830,879.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 6,399.22 | | 837,278.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | 636.14 | | 837,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | World Global Fund LLC | | 150,000.00 | 687,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | SSD Investment Group LLC | | 140,000.00 | 547,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Validation LLC | | 29,569.03 | 518,345.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 22,683.39 | 495,662.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 6,855.60 | 488,806.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 1,215.85 | 487,591.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 685.68 | 486,905.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 636.14 | 486,269.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 634.14 | 485,635.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | | 500.00 | 485,135.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 393.60 | 484,741.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 388.12 | 484,353.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Optimum Bank - Bank Fee | | 25.00 | 484,328.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 902,164.11 | | 1,386,492.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 9,162.35 | | 1,395,654.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 12,078.62 | 1,383,576.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 8,619.91 | 1,374,956.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 1,523.17 | 1,373,433.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 979.35 | 1,372,453.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 255.62 | 1,372,198.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 251.06 | 1,371,947.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 247.30 | 1,371,699.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 106,368.25 | | 1,478,068.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 12,349.68 | | 1,490,417.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,700.05 | 1,471,717.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,032.19 | 1,453,685.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 714.60 | 1,452,970.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 679.78 | 1,452,291.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 310.01 | 1,451,981.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,844.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,708.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 100,210.53 | | 1,551,919.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 3,418.88 | | 1,555,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Coast Processing LLC dba Litigation Practice Group | | 850,000.00 | 705,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 48,058.29 | 657,279.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 5,154.07 | 652,125.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 1,202.70 | 650,922.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 602.29 | 650,320.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 288.96 | 650,031.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 256.58 | 649,775.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 255.23 | 649,519.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 87.71 | 649,432.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 490,158.29 | | 1,139,590.40 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13b

Transaction #14 - payment to Leucadia in the amount of $26,575.37

| Ref # 14 | |
|---|---|
| Payee: Leucadia Enterprises, Inc. | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 5,237.79 | | 1,144,828.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 4,552.63 | 1,140,275.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,823.44 | 1,138,452.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,140.35 | 1,137,311.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 986.56 | 1,136,325.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 515.93 | 1,135,809.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | | 500.00 | 1,135,309.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.76 | 1,135,057.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.30 | 1,134,806.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 271,157.31 | | 1,405,963.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 4,452.43 | | 1,410,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 710,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 10,692.26 | 699,723.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 4,206.79 | 695,516.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 773.85 | 694,743.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 669.17 | 694,073.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 336.05 | 693,737.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 235.29 | 693,502.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 70.90 | 693,431.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 125,290.97 | | 818,722.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 6,697.88 | | 825,420.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 24,446.44 | 800,974.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 9,609.43 | 791,364.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 527.46 | 790,837.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 350.32 | 790,486.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 258.81 | 790,228.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 255.78 | 789,972.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 254.36 | 789,717.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 961,184.88 | | 1,750,902.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 3,933.29 | | 1,754,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 230,000.00 | 1,524,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 100,000.00 | 1,424,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 13,444.77 | 1,411,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 10,000.00 | 1,401,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 3,445.06 | 1,397,946.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 2,238.64 | 1,395,707.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 799.53 | 1,394,908.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 422.63 | 1,394,485.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 286.70 | 1,394,198.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 250,974.99 | | 1,645,173.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 5,412.70 | | 1,650,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Coast Processing LLC dba Litigation Practice Group | | 450,000.00 | 1,200,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 18,709.71 | 1,181,876.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 6,472.40 | 1,175,404.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 514.70 | 1,174,889.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 403.59 | 1,174,486.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 260.62 | 1,174,225.41 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13b

Transaction #14 - Payment to Leucadia in the amount of $26,575.37

| Ref # 14 |
| Payee: Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 407,201.91 | | 1,581,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | World Global Fund LLC | 110,000.00 | | 1,691,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 7,840.49 | | 1,699,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,449,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,299,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 47,785.98 | 1,251,481.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 6,217.98 | 1,245,263.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 851.10 | 1,244,412.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 791.97 | 1,243,620.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 713.61 | 1,242,907.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 678.12 | 1,242,229.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | | 500.00 | 1,241,729.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 251.55 | 1,241,477.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 638,164.77 | | 1,879,642.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 9,381.10 | | 1,889,023.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 291.68 | | 1,889,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Unknown Account - Optimum x7108 | | 500,000.00 | 1,389,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 13,450.75 | 1,375,864.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 9,834.47 | 1,366,029.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 760.62 | 1,365,269.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 493.76 | 1,364,775.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 359.79 | 1,364,415.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 187,479.38 | | 1,551,895.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 14,493.25 | | 1,566,388.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 16,948.91 | 1,549,439.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 14,807.72 | 1,534,631.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 395.01 | 1,534,236.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 315.21 | 1,533,921.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 250.90 | 1,533,670.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 209.28 | 1,533,461.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,311.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,161.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | 781,500.00 | | 2,314,661.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 205,335.68 | | 2,519,997.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 21,380.87 | | 2,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | | 1,000,000.00 | 1,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | | 781,500.00 | 759,878.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 23,872.52 | 736,005.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 3,902.40 | 732,103.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 728.18 | 731,375.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 504.23 | 730,870.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 375.00 | 730,495.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 299.62 | 730,196.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 252.02 | 729,944.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 204.61 | 729,739.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 125.00 | 729,614.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Optimum Bank - Bank Fee | | 25.00 | 729,589.69 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 13b

Transaction #14 - payment to Leucadia in the amount of $26,575.37

| | Ref # 14 |
|---|---|
| | Payee: Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 200,311.80 | | 929,901.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 9,136.53 | | 939,038.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 8,566.79 | 930,471.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 3,327.22 | 927,144.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 648.74 | 926,495.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 425.22 | 926,070.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 290.33 | 925,779.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 219.73 | 925,559.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 364,729.99 | | 1,290,289.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 3,086.66 | | 1,293,376.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Unknown Account - Optimum x7108 | | 353,749.89 | 939,626.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 13,391.55 | 926,235.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 2,558.38 | 923,676.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 1,576.80 | 922,100.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 746.38 | 921,353.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | | 500.00 | 920,853.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 328.10 | 920,525.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 253.02 | 920,272.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 571,807.55 | | 1,492,080.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 4,885.87 | | 1,496,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,246,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 41,173.83 | 1,055,792.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 10,535.74 | 1,045,256.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 786.38 | 1,044,469.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 298.52 | 1,044,171.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 275,065.52 | | 1,319,236.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 10,925.13 | | 1,330,162.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 15,192.89 | 1,314,969.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 12,700.06 | 1,302,269.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 346.81 | 1,301,922.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,638.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,354.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 193.02 | 1,301,161.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 99,076.86 | | 1,400,238.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 216.07 | | 1,400,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 900,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 26,714.59 | 873,739.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 13,018.07 | 860,721.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 408.87 | 860,312.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 310.36 | 860,002.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 265.00 | 859,737.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 379,261.82 | | 1,238,999.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 1,722.47 | | 1,240,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 990,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 16,857.57 | 973,864.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 2,920.84 | 970,943.24 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13b

Transaction #14 - payment to Leucadia in the amount of $26,575.37

| Ref # 14 |
| Payee: Leucadia Enterprises, Inc. |

| Relevant Deposits/Funds Source |
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 1,629.72 | 969,313.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 724.72 | 968,588.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 649.91 | 967,938.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 355.49 | 967,583.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 278.99 | 967,304.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 255.41 | 967,049.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,888.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,727.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 789,541.66 | | 1,756,269.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 5,810.37 | | 1,762,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,512,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,262,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 9,197.10 | 1,252,882.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 6,110.00 | 1,246,772.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 4,284.73 | 1,242,488.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 820.78 | 1,241,667.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 671.49 | 1,240,995.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | | 500.00 | 1,240,495.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 253.87 | 1,240,241.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,240,088.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,935.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,782.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,629.18 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13c

Transaction #14 amount to Leucadia is the remainder of $26,575.37

| Ref # 14 | |
|---|---|
| Payee: | Leucadia Enterprises, Inc. |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | t Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 9/2/2021 | | Balance on 9/2/2021 | | | 282,115.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 548,764.23 | | 830,879.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 6,399.22 | | 837,278.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | 636.14 | | 837,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | World Global Fund LLC | | 150,000.00 | 687,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | SSD Investment Group LLC | | 140,000.00 | 547,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Validation LLC | | 29,569.03 | 518,345.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 22,683.39 | 495,662.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 6,855.60 | 488,806.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 1,215.85 | 487,591.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 685.68 | 486,905.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 636.14 | 486,269.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 634.14 | 485,635.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | | 500.00 | 485,135.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 393.60 | 484,741.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 388.12 | 484,353.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Optimum Bank - Bank Fee | | 25.00 | 484,328.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 902,164.11 | | 1,386,492.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 9,162.35 | | 1,395,654.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 12,078.62 | 1,383,576.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 8,619.91 | 1,374,956.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 1,523.17 | 1,373,433.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 979.35 | 1,372,453.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 255.62 | 1,372,198.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 251.06 | 1,371,947.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 247.30 | 1,371,699.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 106,368.25 | | 1,478,068.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 12,349.68 | | 1,490,417.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,700.05 | 1,471,717.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,032.19 | 1,453,685.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 714.60 | 1,452,970.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 679.78 | 1,452,291.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 310.01 | 1,451,981.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,844.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,708.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 100,210.53 | | 1,551,919.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 3,418.88 | | 1,555,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Coast Processing LLC dba Litigation Practice Group | | 850,000.00 | 705,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 48,058.29 | 657,279.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 5,154.07 | 652,125.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 1,202.70 | 650,922.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 602.29 | 650,320.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 288.96 | 650,031.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 256.58 | 649,775.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 255.23 | 649,519.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 87.71 | 649,432.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 490,158.29 | | 1,139,590.40 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

| Ref # | 14 |
|---|---|
| Payee: | Leucadia Enterprises, Inc. |

<span style="background:magenta">Relevant Deposits/Funds Source</span>
<span style="background:yellow">Outgoing funds (becomes source of funds for specified transaction)</span>

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 5,237.79 | | 1,144,828.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 4,552.63 | 1,140,275.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,823.44 | 1,138,452.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,140.35 | 1,137,311.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 986.56 | 1,136,325.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | | 500.00 | 1,135,309.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.76 | 1,135,057.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.30 | 1,134,806.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 271,157.31 | | 1,405,963.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 4,452.43 | | 1,410,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 710,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 10,692.26 | 699,723.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 4,206.79 | 695,516.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 773.85 | 694,743.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 669.17 | 694,073.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 336.05 | 693,737.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 235.29 | 693,502.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 70.90 | 693,431.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 125,290.97 | | 818,722.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 6,697.88 | | 825,420.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 24,446.44 | 800,974.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 9,609.43 | 791,364.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 527.46 | 790,837.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 350.32 | 790,486.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 258.81 | 790,228.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 255.78 | 789,972.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 254.36 | 789,717.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 961,184.88 | | 1,750,902.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 3,933.29 | | 1,754,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 230,000.00 | 1,524,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 100,000.00 | 1,424,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 13,444.77 | 1,411,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 10,000.00 | 1,401,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 3,445.06 | 1,397,946.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 2,238.64 | 1,395,707.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 799.53 | 1,394,908.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 422.63 | 1,394,485.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 286.70 | 1,394,198.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 250,974.99 | | 1,645,173.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 5,412.70 | | 1,650,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | Coast Processing LLC dba Litigation Practice Group | | 450,000.00 | 1,200,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 18,709.71 | 1,181,876.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 6,472.40 | 1,175,404.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 514.70 | 1,174,889.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 403.59 | 1,174,486.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 260.62 | 1,174,225.41 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 13c

Transaction #14 - Payment to Leucadia in the amount of $626,575.37

| | |
|---|---|
| Ref # 14 | |
| Payee: Leucadia Enterprises, Inc. | |

**Relevant Deposits/Funds Source**
**Outgoing funds (becomes source of funds for specified transaction)**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 407,201.91 | | 1,581,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | World Global Fund LLC | 110,000.00 | | 1,691,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 7,840.49 | | 1,699,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,449,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,299,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 47,785.98 | 1,251,481.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 6,217.98 | 1,245,263.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 851.10 | 1,244,412.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 791.97 | 1,243,620.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 713.61 | 1,242,907.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 678.12 | 1,242,229.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | | 500.00 | 1,241,729.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 251.55 | 1,241,477.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 638,164.77 | | 1,879,642.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 9,381.10 | | 1,889,023.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 291.68 | | 1,889,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Unknown Account - Optimum x7108 | | 500,000.00 | 1,389,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 13,450.75 | 1,375,864.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 9,834.47 | 1,366,029.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 760.62 | 1,365,269.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 493.76 | 1,364,775.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 359.79 | 1,364,415.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 187,479.38 | | 1,551,895.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 14,493.25 | | 1,566,388.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 16,948.91 | 1,549,439.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 14,807.72 | 1,534,631.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 395.01 | 1,534,236.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 315.21 | 1,533,921.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 250.90 | 1,533,670.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 209.28 | 1,533,461.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,311.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,161.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | 781,500.00 | | 2,314,661.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 205,335.68 | | 2,519,997.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 21,380.87 | | 2,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | | 1,000,000.00 | 1,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | | 781,500.00 | 759,878.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 23,872.52 | 736,005.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 3,902.40 | 732,103.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 728.18 | 731,375.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 504.23 | 730,870.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 375.00 | 730,495.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 299.62 | 730,196.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 252.02 | 729,944.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 204.61 | 729,739.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 125.00 | 729,614.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Optimum Bank - Bank Fee | | 25.00 | 729,589.69 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13c

Transaction #14 - payment to Leucadia in the amount of $26,575.37

| Ref # 14 |
| Payee: Leucadia Enterprises, Inc. |

<span style="background:magenta">Relevant Deposits/Funds Source</span>
<span style="background:yellow">Outgoing funds (becomes source of funds for specified transaction)</span>

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 200,311.80 | | 929,901.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 9,136.53 | | 939,038.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 8,566.79 | 930,471.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 3,327.22 | 927,144.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 648.74 | 926,495.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 425.22 | 926,070.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 290.33 | 925,779.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 219.73 | 925,559.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 364,729.99 | | 1,290,289.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 3,086.66 | | 1,293,376.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Unknown Account - Optimum x7108 | | 353,749.89 | 939,626.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 13,391.55 | 926,235.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 2,558.38 | 923,676.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 1,576.80 | 922,100.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 746.38 | 921,353.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | | 500.00 | 920,853.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 328.10 | 920,525.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 253.02 | 920,272.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 571,807.55 | | 1,492,080.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 4,885.87 | | 1,496,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,246,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 41,173.83 | 1,055,792.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 10,535.74 | 1,045,256.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 786.38 | 1,044,469.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 298.52 | 1,044,171.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 275,065.52 | | 1,319,236.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 10,925.13 | | 1,330,162.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 15,192.89 | 1,314,969.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 12,700.06 | 1,302,269.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 346.81 | 1,301,922.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,638.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,354.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 193.02 | 1,301,161.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 99,076.86 | | 1,400,238.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 216.07 | | 1,400,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 900,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 26,714.59 | 873,739.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 13,018.07 | 860,721.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 408.87 | 860,312.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 310.36 | 860,002.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 265.00 | 859,737.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 379,261.82 | | 1,238,999.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 1,722.47 | | 1,240,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 990,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 16,857.57 | 973,864.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 2,920.84 | 970,943.24 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 13c

Transaction # 14 payment to Leucadia in the amount of $26,575.37

| | | |
|---|---|---|
| Ref # 14 | | |
| Payee: Leucadia Enterprises, Inc. | | |

| | |
|---|---|
| Relevant Deposits/Funds Source | |
| Outgoing funds (becomes source of funds for specified transaction) | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 1,629.72 | 969,313.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 724.72 | 968,588.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 649.91 | 967,938.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 355.49 | 967,583.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 278.99 | 967,304.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 255.41 | 967,049.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,888.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,727.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 789,541.66 | | 1,756,269.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 5,810.37 | | 1,762,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,512,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,262,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 9,197.10 | 1,252,882.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 6,110.00 | 1,246,772.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 4,284.73 | 1,242,488.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 820.78 | 1,241,667.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 671.49 | 1,240,995.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | | 500.00 | 1,240,495.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 253.87 | 1,240,241.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,240,088.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,935.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,782.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,629.18 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 14

Exhibit 14     Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #16 Exhibit to Perfect in the amount of $42,057.46.
Exhibit   Page 73 of 142

| | Ref # 16 |
|---|---|
| | Payee: Perfect Financial LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | | 3/16/2023 | | Balance on 3/16/2023 | | | 19,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | CLG Processing | 450,000.00 | | 469,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | 1,638.12 | | 470,980.75 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | 472.29 | | 471,453.04 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Point Break Holdings LLC | | 182,072.09 | 289,380.95 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | JGW Solutions LLC | | 179,229.82 | 110,151.13 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | White Collar Group Inc. | | 18,891.54 | 91,259.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Reliance Assistance Group, Inc. | | 15,352.00 | 75,907.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Outsource LLC | | 6,934.93 | 68,972.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Debt Relief Group LLC | | 6,221.63 | 62,751.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | | 2,884.52 | 59,866.51 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Z.A.P. Marketing Corporation | | 1,710.66 | 58,155.85 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clearcube LLC | | 1,237.19 | 56,918.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Leucadia Enterprises, Inc. | | 875.43 | 56,043.23 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | | 821.74 | 55,221.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Perfect Financial LLC | | 778.86 | 54,442.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clear Vision Financial LLC | | 294.82 | 54,147.81 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - EIB | | 150.87 | 53,996.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,966.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,936.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,906.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,876.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,846.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,816.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,786.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,756.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,726.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,696.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/20/2023 | | Perfect Financial LLC | | 42,057.46 | 11,639.48 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/20/2023 | 1006 | First Fruits Harvest LLC | | 7,000.00 | 4,639.48 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/20/2023 | | Paychex - EIB | | 154.45 | 4,485.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/20/2023 | | Paychex - EIB | | 150.87 | 4,334.16 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/20/2023 | | Wells Fargo - Wire Fee | | 30.00 | 4,304.16 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/22/2023 | 1007 | Damian Ochoa | | 1,045.32 | 3,258.84 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/23/2023 | | CLG Processing | 273,000.00 | | 276,258.84 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/24/2023 | | Paychex - Payroll | | 181,547.39 | 94,711.45 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/24/2023 | | Paychex - TPS Taxes | | 60,054.06 | 34,657.39 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/24/2023 | 1009 | Vanessa Pimental | | 427.90 | 34,229.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/27/2023 | 1008 | Massimo Crivello | | 1,742.18 | 32,487.31 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/27/2023 | | Paychex Inc. | | 1,438.12 | 31,049.19 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/27/2023 | | Paychex - EIB | | 497.89 | 30,551.30 |

Subject to Change - For Discussion Purposes Only     Prepared by: Grobstein Teeple LLP

| Ref # 16 |
|---|
| Payee: Perfect Financial LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/29/2023 | | Paychex - Payroll | | 1,573.23 | 28,978.07 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/29/2023 | | High Club Travel | | 1,385.00 | 27,593.07 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/29/2023 | | Paychex - TPS Taxes | | 421.44 | 27,171.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/29/2023 | | Paychex - EIB | | 98.03 | 27,073.60 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/31/2023 | | Wells Fargo - Interest Received | 1.98 | | 27,075.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/31/2023 | 1010 | Tatiana Loochkartt | | 1,731.49 | 25,344.09 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/31/2023 | | Grand Beach Hotel | | 563.88 | 24,780.21 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 15

Exhibit 15 — Transaction #17 payment to Perfect in the amount of $778.86.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ref # 17** | | | | | | | | |
| **Payee:  Perfect Financial LLC** | | | | | Relevant Deposits/Funds Source | | | |
| | | | | | Specified Transaction | | | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | | 3/14/2023 | | Balance on 3/14/2023 | | | 772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | CLG Processing | 100,000.00 | | 100,772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | Paychex - EIB | | 165.18 | 100,607.40 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | 362.88 | | 100,970.28 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Liberty1 Financial | | 80,099.69 | 20,870.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - Payroll | | 1,195.30 | 19,675.29 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | | 332.66 | 19,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | CLG Processing | 450,000.00 | | 469,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | 1,638.12 | | 470,980.75 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | 472.29 | | 471,453.04 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Point Break Holdings LLC | | 182,072.09 | 289,380.95 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | JGW Solutions LLC | | 179,229.82 | 110,151.13 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | White Collar Group Inc. | | 18,891.54 | 91,259.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Reliance Assistance Group, Inc. | | 15,352.00 | 75,907.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Outsource LLC | | 6,934.93 | 68,972.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Debt Relief Group LLC | | 6,221.63 | 62,751.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | | 2,884.52 | 59,866.51 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Z.A.P. Marketing Corporation | | 1,710.66 | 58,155.85 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clearcube LLC | | 1,237.19 | 56,918.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Leucadia Enterprises, Inc. | | 875.43 | 56,043.23 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | | 821.74 | 55,221.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Perfect Financial LLC | | 778.86 | 54,442.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clear Vision Financial LLC | | 294.82 | 54,147.81 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - EIB | | 150.87 | 53,996.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,966.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,936.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,906.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,876.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,846.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,816.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,786.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,756.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,726.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,696.94 |

Subject to Change - For Discussion Purposes Only                    Prepared by: Grobstein Teeple LLP

# EXHIBIT 16

Exhibit 16

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #20: payment to Point Break in the amount of $182,072.09.
Exhibit   Page 78 of 142

| Ref # 20 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Maverick Management Group LLC | 0496 | | 3/14/2023 | | Balance on 3/14/2023 | | | 772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | CLG Processing | 100,000.00 | | 100,772.58 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/15/2023 | | Paychex - EIB | | 165.18 | 100,607.40 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | 362.88 | | 100,970.28 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Liberty1 Financial | | 80,099.69 | 20,870.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - Payroll | | 1,195.30 | 19,675.29 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/16/2023 | | Paychex - TPS Taxes | | 332.66 | 19,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | CLG Processing | 450,000.00 | | 469,342.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | 1,638.12 | | 470,980.75 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | 472.29 | | 471,453.04 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Point Break Holdings LLC | | 182,072.09 | 289,380.95 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | JGW Solutions LLC | | 179,229.82 | 110,151.13 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | White Collar Group Inc. | | 18,891.54 | 91,259.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Reliance Assistance Group, Inc. | | 15,352.00 | 75,907.59 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Outsource LLC | | 6,934.93 | 68,972.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Debt Relief Group LLC | | 6,221.63 | 62,751.03 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - Payroll | | 2,884.52 | 59,866.51 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Z.A.P. Marketing Corporation | | 1,710.66 | 58,155.85 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clearcube LLC | | 1,237.19 | 56,918.66 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Leucadia Enterprises, Inc. | | 875.43 | 56,043.23 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - TPS Taxes | | 821.74 | 55,221.49 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Perfect Financial LLC | | 778.86 | 54,442.63 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Clear Vision Financial LLC | | 294.82 | 54,147.81 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Paychex - EIB | | 150.87 | 53,996.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,966.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,936.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,906.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,876.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,846.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,816.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,786.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,756.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,726.94 |
| Wells Fargo | Maverick Management Group LLC | 0496 | 3/31/2023 | 3/17/2023 | | Wells Fargo - Wire Fee | | 30.00 | 53,696.94 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 17

Exhibit 17      Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc

Transaction #21: payment to Point Break in the amount of $100,000.00.

Exhibit   Page 80 of 142

| Ref # 21 |
|---|
| Payee: Point Break Holdings LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | Prime Logix LLC | 9201 | | 2/24/2023 | | Balance on 2/24/2023 | | | 3.07 |
| Bank of America | Prime Logix LLC | 9201 | 2/28/2023 | 2/27/2023 | | Bank of America - Unknown Customer | 2,009.98 | | 2,013.05 |
| Bank of America | Prime Logix LLC | 9201 | 2/28/2023 | 2/28/2023 | | LGS Holdco LLC | 500,000.00 | | 502,013.05 |
| Bank of America | Prime Logix LLC | 9201 | 2/28/2023 | 2/28/2023 | 1245 | Kenneth Hu | | 5,449.19 | 496,563.86 |
| Bank of America | Prime Logix LLC | 9201 | 2/28/2023 | 2/28/2023 | 1299 | Nerrani Perez | | 1,650.00 | 494,913.86 |
| Bank of America | Prime Logix LLC | 9201 | 3/31/2023 | 3/1/2023 | | Point Break Holdings LLC | | 100,000.00 | 394,913.86 |
| Bank of America | Prime Logix LLC | 9201 | 3/31/2023 | 3/1/2023 | | ILM Coporation of Virginia | | 80,640.45 | 314,273.41 |
| Bank of America | Prime Logix LLC | 9201 | 3/31/2023 | 3/1/2023 | | ILM Coporation of Virginia | | 71,376.75 | 242,896.66 |
| Bank of America | Prime Logix LLC | 9201 | 3/31/2023 | 3/1/2023 | | Robert Morrison | | 3,605.00 | 239,291.66 |
| Bank of America | Prime Logix LLC | 9201 | 3/31/2023 | 3/1/2023 | | Valiant Law Group | | 154.00 | 239,137.66 |

# EXHIBIT 18

Exhibit 18

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #22 Payment to Point Break in the amount of $9,211.51.
Exhibit   Page 82 of 142

| Ref # 22 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/30/2021 | | Balance on 11/30/2021 | | | 3,290.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | Paychex - Payroll | 2,762.19 | | 6,052.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | 352 | Principal Life Insurance Company | | 8,550.78 | (2,498.24) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | 5601 | David G Chupman Jr | | 1,384.61 | (3,882.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 251.00 | (4,133.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 251.00 | (4,384.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 202.00 | (4,586.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 202.00 | (4,788.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 184.00 | (4,972.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 181.00 | (5,153.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 181.00 | (5,334.85) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | PeachCourt | | 31.35 | (5,366.20) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,366.45) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,366.70) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,366.95) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.20) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.45) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.70) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/1/2021 | | IL E-File | | 0.25 | (5,367.95) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | World Global Fund LLC dba LPG | 540,000.00 | | 534,632.05 | Exh 18a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Debt Validation Fund, LLC | | 129,349.52 | 405,282.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Validation Partners Fund | | 66,057.40 | 339,225.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | The Smalley Law Firm, LLC | | 54,000.00 | 285,225.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Business Centers of America, Inc. | | 35,274.84 | 249,950.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Oha Management LLC | | 24,753.06 | 225,197.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Leucadia Enterprises, Inc. | | 22,052.86 | 203,144.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | PECC Corporation | | 21,395.05 | 181,749.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | July 5th LLC | | 19,054.42 | 162,694.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Validation Partners Fund | | 17,383.50 | 145,311.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Roll Investment Group | | 10,701.58 | 134,609.82 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Aten Consulting | | 9,717.03 | 124,892.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Point Break Holdings LLC | | 9,211.51 | 115,681.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Herret Credit Consultants | | 9,160.68 | 106,520.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Collaboration Advisors | | 8,382.44 | 98,138.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Debt Validation Clearing LLC | | 7,221.71 | 90,916.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Unified Global Research Group Inc. | | 6,249.34 | 84,667.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Financial Debt Services LLC | | 6,014.46 | 78,652.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Bradley J McDonald | | 5,601.90 | 73,050.75 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | 320 | Lexicon Consulting LLC | | 5,074.94 | 67,975.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | New Vision Capital Group LLC | | 5,021.66 | 62,954.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | All Service Financial, LLC | | 4,766.34 | 58,187.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | 343 | Daniel March | | 4,594.00 | 53,593.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Matt Lovelady | | 4,147.56 | 49,446.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Nextstep Financial | | 3,441.14 | 46,005.11 | |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 18

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #22 - Payment to Point Break in the amount of $59,211.51.
Exhibit   Page 83 of 142

| Ref # 22 |
|---|
| Payee: Point Break Holdings LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Ucco Enterprises, LLC | | 3,191.76 | 42,813.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Michael Mitarotonda | | 2,683.33 | 40,130.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Landmark Legal LLC | | 2,630.60 | 37,499.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | 40one10, LLC | | 2,252.78 | 35,246.64 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Step by Step Capital LLC | | 2,025.00 | 33,221.64 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | JM Squared, LLC | | 2,013.15 | 31,208.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Golden Financial Services | | 1,955.60 | 29,252.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Touzi Capital LLC | | 1,942.57 | 27,310.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Reale Family Irrevocable Trust | | 1,866.35 | 25,443.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | First Choice Financial, LLC | | 1,585.44 | 23,858.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | JumpStart Financial, LLC | | 1,481.79 | 22,376.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Jeremy Sellers | | 1,467.98 | 20,908.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | ACB Holdings LP | | 1,197.18 | 19,711.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | AH Wentworth, LLC | | 1,194.12 | 18,517.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | UG Holdings | | 1,111.55 | 17,405.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Reale Marketing Inc | | 1,093.67 | 16,312.24 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Timothy Myers | | 1,043.15 | 15,269.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Lifeline Debt Relief | | 1,006.54 | 14,262.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Puridy Financial | | 878.53 | 13,384.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Next Gen Client Services | | 877.82 | 12,506.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Fidelity Pandemic Relief Services | | 843.64 | 11,662.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Matthew Marsh | | 825.60 | 10,836.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Brian Defelice | | 776.42 | 10,060.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Quantum Leap Consulting LLC | | 606.75 | 9,453.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Summit Asset Management LLC | | 573.35 | 8,880.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Benefit First Financial, LLC | | 559.48 | 8,320.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | ECE Financial, LLC | | 442.66 | 7,878.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Hunter Lee Thompson 2011 Trust | | 437.00 | 7,441.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Ryan P McKenna | | 395.24 | 7,046.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | 1800Mymoney LLC | | 349.95 | 6,696.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Robert Rodriguez | | 256.80 | 6,439.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | New Vision Debt Relief LLC | | 239.01 | 6,200.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Saro Baghjajian | | 203.45 | 5,996.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 202.00 | 5,794.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 202.00 | 5,592.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 202.00 | 5,390.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Integrity Docs, LLC | | 199.07 | 5,191.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Nationwide Promotions, LLC | | 193.65 | 4,998.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 189.00 | 4,809.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Paragon Financial Corp | | 165.33 | 4,643.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Waze Capital | | 159.78 | 4,484.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Mid America Debt Relief | | 124.02 | 4,360.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 122.00 | 4,238.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 109.00 | 4,129.00 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 18

Transaction #22 Payment to Point Break in the amount of $59,211.51.

| | |
|---|---|
| Ref # 22 | |
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Painte Marketing | | 62.49 | 4,066.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 4,041.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 4,016.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,991.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,966.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,941.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,916.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,891.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,866.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,841.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,816.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,791.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,766.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,741.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,716.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,691.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,666.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,641.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,616.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,591.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,566.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,541.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,516.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,491.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,466.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,441.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,416.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,391.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,366.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,341.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,316.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,291.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,266.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,241.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,216.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,191.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,166.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,141.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,116.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,091.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,066.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,041.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 3,016.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,991.51 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 18

Transaction #22 - Payment to Point Break in the amount of $59,211.51.

| Ref # 22 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,966.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,941.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,916.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,891.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,866.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,841.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,816.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,791.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,766.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,741.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,716.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,691.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,666.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,641.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,616.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,591.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,566.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,541.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 2,516.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Authnet Gateway | | 23.30 | 2,493.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | Orange County Superior Court | | 7.50 | 2,485.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | DC Superior Court | | 5.00 | 2,480.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,480.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,480.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 12/31/2021 | 12/2/2021 | | IL E-File | | 0.25 | 2,479.21 | |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 18a

Transaction #22 - payment to Point Break in the amount of $59,211.51.

| Ref # 22 |
|---|
| Payee: Point Break Holdings LLC |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | | 11/24/2021 | | Balance on 11/24/2021 | | | 776.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 677,308.12 | | 678,085.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 36,088.53 | | 714,173.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 22,445.86 | | 736,619.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 9,145.31 | | 745,764.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 6,402.56 | | 752,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 252,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | SSD Investment Group LLC | | 130,000.00 | 122,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 8,604.69 | 113,562.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 2,849.60 | 110,713.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | | 500.00 | 110,213.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 293.52 | 109,919.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.54 | 109,665.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.05 | 109,410.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 252.96 | 109,158.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 219.67 | 108,938.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 120.72 | 108,817.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 105.00 | 108,712.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 50.00 | 108,662.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 508,177.19 | | 616,839.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 43,040.30 | | 659,880.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 12,061.85 | | 671,941.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 10,656.75 | | 682,598.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | The Litigation Practice Group PC | 2,720.38 | | 685,319.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 13,995.47 | 671,323.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 9,307.51 | 662,016.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 400.00 | 661,616.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 368.38 | 661,247.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 315.22 | 660,932.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 273.37 | 660,659.13 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 266.72 | 660,392.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 258.67 | 660,133.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 253.37 | 659,880.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 252.36 | 659,628.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 252.36 | 659,375.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 246.00 | 659,129.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 205.43 | 658,924.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/29/2021 | | Misc. ACH | | 10.00 | 658,914.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 345,624.61 | | 1,004,538.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 42,065.28 | | 1,046,604.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 14,683.09 | | 1,061,287.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | The Litigation Practice Group PC | 14,376.41 | | 1,075,663.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 40,000.00 | 1,035,663.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 31,431.95 | 1,004,231.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 16,450.49 | 987,781.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 1,383.86 | 986,397.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 492.64 | 985,904.67 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 18a

Transaction #22 Payment to Point Break in the amount of $59,211.51.

| Ref # 22 |
| Payee: Point Break Holdings LLC |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 477.00 | 985,427.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 379.22 | 985,048.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 312.95 | 984,735.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 256.22 | 984,479.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 256.22 | 984,223.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/30/2021 | | Misc. ACH | | 60.00 | 984,163.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 530,465.79 | | 1,514,628.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 25,516.68 | | 1,540,145.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 18,534.79 | | 1,558,680.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 13,927.00 | | 1,572,607.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | The Litigation Practice Group PC | 9,568.39 | | 1,582,175.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 30,511.78 | 1,551,663.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 12,651.69 | 1,539,012.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 1,117.31 | 1,537,894.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 1,018.06 | 1,536,876.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 981.09 | 1,535,895.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 981.09 | 1,534,914.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 450.39 | 1,534,464.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 408.00 | 1,534,056.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/1/2021 | | Misc. ACH | | 60.00 | 1,533,996.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 173,317.43 | | 1,707,313.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 13,522.18 | | 1,720,835.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 5,727.52 | | 1,726,563.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 5,320.29 | | 1,731,883.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | The Litigation Practice Group PC | 3,477.95 | | 1,735,361.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Coast Processing LLC dba Litigation Practice Group | | 540,000.00 | 1,195,361.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | SSD Investment Group LLC | | 200,000.00 | 995,361.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 25,800.05 | 969,561.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 15,537.16 | 954,024.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 6,909.75 | 947,114.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 601.46 | 946,513.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 598.16 | 945,915.09 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 393.00 | 945,522.09 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 305.85 | 945,216.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 305.41 | 944,910.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 251.08 | 944,659.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 160.03 | 944,499.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 160.03 | 944,339.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 12/31/2021 | 12/2/2021 | | Misc. ACH | | 110.00 | 944,229.69 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 19

Transaction #23 Payment to Point Break in the amount of $8,214.35.

| Ref # | 23 |
|---|---|
| Payee: | Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/24/2021 | | Balance on 11/24/2021 | | | (3,861.60) | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | World Global Fund LLC dba LPG | 500,000.00 | | 496,138.40 | Exh 19a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Debt Resolution Direct LLC | | 124,269.92 | 371,868.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Validation Partners LLC | | 67,081.10 | 304,787.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Transwestern | | 63,202.26 | 241,585.12 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Oha Management LLC | | 30,788.43 | 210,796.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Leucadia Enterprises, Inc. | | 21,400.82 | 189,395.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Herret Credit Consultants | | 12,389.13 | 177,006.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | VP Clearinghouse LLC | | 10,910.96 | 166,095.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Collaboration Advisors | | 10,410.08 | 155,685.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Unified Global Research Group Inc. | | 9,235.49 | 146,450.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Aten Consulting | | 8,624.08 | 137,826.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Point Break Holdings LLC | | 8,214.35 | 129,611.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Bradley J McDonald | | 7,221.69 | 122,390.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Matt Lovelady | | 7,113.55 | 115,276.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | ACB Holdings LP | | 6,733.12 | 108,543.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Nextstep Financial | | 6,694.12 | 101,849.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Joco Enterprises, LLC | | 4,324.33 | 97,524.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | JM Squared, LLC | | 4,120.56 | 93,404.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Debt Validation Clearing LLC | | 4,114.07 | 89,290.34 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | New Vision Capital Group LLC | | 3,968.51 | 85,321.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Golden Financial Services | | 3,340.12 | 81,981.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Next Gen Client Services | | 2,815.74 | 79,165.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | All Service Financial, LLC | | 2,711.20 | 76,454.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Landmark Legal LLC | | 2,616.48 | 73,838.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | 40one10, LLC | | 2,490.89 | 71,347.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Reale Family Irrevocable Trust | | 2,429.25 | 68,918.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Reale Marketing Inc | | 2,327.00 | 66,591.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Jeremy Sellers | | 1,789.60 | 64,801.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | First Choice Financial, LLC | | 1,782.89 | 63,018.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Timothy Myers | | 1,643.21 | 61,375.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Summit Asset Management LLC | | 1,579.67 | 59,795.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | ECE Financial, LLC | | 1,380.21 | 58,415.57 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | JumpStart Financial, LLC | | 1,371.05 | 57,044.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Fidelity Pandemic Relief Services | | 1,336.75 | 55,707.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Matthew Marsh | | 1,272.96 | 54,434.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Benefit First Financial, LLC | | 1,226.26 | 53,208.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | AH Wentworth, LLC | | 1,215.33 | 51,993.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Step by Step Capital LLC | | 1,200.00 | 50,793.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | JG Holdings LLC | | 882.13 | 49,911.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Touzi Capital LLC | | 797.83 | 49,113.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | 1800Mymoney LLC | | 794.81 | 48,318.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Puridy Financial | | 723.98 | 47,594.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Quantum Leap Consulting LLC | | 613.98 | 46,980.49 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 19

Transaction #23 Payment to Point Break in the amount of $8,214.35.

| Ref # 23 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Michael Mitarotonda | | 584.34 | 46,396.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Ryan P McKenna | | 546.47 | 45,849.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Mid America Debt Relief | | 501.30 | 45,348.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Nationwide Promotions, LLC | | 492.84 | 44,855.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Saro Baghjajian | | 273.05 | 44,582.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 44,331.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 44,080.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 43,829.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 251.00 | 43,578.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Bonus Financial LLC | | 244.81 | 43,333.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Waze Capital | | 232.62 | 43,101.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Varneya LLC | | 224.61 | 42,876.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Express Enrollment, LLC | | 213.30 | 42,663.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 201.00 | 42,462.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Lifeline Debt Relief | | 163.07 | 42,299.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Brian Defelice | | 126.82 | 42,172.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 109.00 | 42,063.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Cactus Credit, LLC | | 103.32 | 41,959.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Direct Account Management | | 67.83 | 41,892.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Hunter Lee Thompson 2011 Trust | | 66.20 | 41,825.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,800.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,775.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,750.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 25.25 | 41,724.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,699.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,674.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,649.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,624.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,599.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,574.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,549.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,524.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,499.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,474.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,449.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,424.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,399.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,374.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,349.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,324.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,299.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,274.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,249.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,224.91 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 19

Transaction #23 payment to Point Break in the amount of $58,214.35.

| Ref # 23 |
| Payee: Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,199.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,174.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,149.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,124.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,099.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,074.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,049.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 41,024.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,999.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,974.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,949.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,924.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,899.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,874.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,849.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,824.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,799.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,774.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,749.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,724.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,699.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,674.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,649.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,624.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,599.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,574.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,549.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,524.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,499.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,474.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,449.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,424.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,399.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,374.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,349.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,324.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | Optimum Bank - Bank Fee | | 25.00 | 40,299.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,280.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,261.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,242.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 19.25 | 40,222.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 14.25 | 40,208.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 14.25 | 40,194.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | GA E-File | | 14.25 | 40,180.16 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Transaction #23 payment to Point Break in the amount of $58,214.35.

| Ref # 23 |
| Payee: Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,179.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,178.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/26/2021 | | IL E-File | | 0.25 | 40,178.66 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 19a

Transaction #23 Payment to Point Break in the amount of $58,214.35.

| Ref # 23 | |
|---|---|
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | | 11/24/2021 | | Balance on 11/24/2021 | | | 776.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 677,308.12 | | 678,085.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 36,088.53 | | 714,173.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 22,445.86 | | 736,619.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 9,145.31 | | 745,764.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | 6,402.56 | | 752,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 252,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | SSD Investment Group LLC | | 130,000.00 | 122,167.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 8,604.69 | 113,562.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 2,849.60 | 110,713.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | The Litigation Practice Group PC | | 500.00 | 110,213.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 293.52 | 109,919.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.54 | 109,665.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 254.05 | 109,410.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 252.96 | 109,158.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 219.67 | 108,938.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 120.72 | 108,817.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 105.00 | 108,712.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 11/30/2021 | 11/26/2021 | | Misc. ACH | | 50.00 | 108,662.61 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 20

Exhibit 20

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Exhibit Page 95 of 142

Transaction #24 - Payment to Point Break in the amount of $55,300.41.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ref # 24 | | | | | | | | | |
| | Payee: Point Break Holdings LLC | | | | | | | | | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/16/2021 | | Balance on 11/16/2021 | | | 13,273.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | World Global Fund LLC dba LPG | 150,000.00 | | 163,273.48 | Exh 20a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Unknown Deposit | 3,220.20 | | 166,493.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Paychex - Payroll | 362.92 | | 166,856.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Donna Compton | 358.26 | | 167,214.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Margaret Wagner | 298.18 | | 167,513.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Jimmy S Flores | 281.24 | | 167,794.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Helen Mathis | 250.44 | | 168,044.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Kerri R Huge | 186.95 | | 168,231.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | 244 | Drew Gonyias | | 2,791.44 | 165,440.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | T. Rowe Price Investment | | 1,853.29 | 163,586.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | 336 | Gurstel Law Firm | | 1,200.00 | 162,386.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | 125 | Jordan Passaglia | | 375.00 | 162,011.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 251.00 | 161,760.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 207.00 | 161,553.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 189.00 | 161,364.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 184.00 | 161,180.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 138.00 | 161,042.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 119.00 | 160,923.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | 447 | Seamless Chex Inc. | | 52.36 | 160,871.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | Optimum Bank - Bank Fee | | 15.00 | 160,856.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | GA E-File | | 14.25 | 160,842.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,842.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,841.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/17/2021 | | IL E-File | | 0.25 | 160,840.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | World Global Fund LLC dba LPG | 300,000.00 | | 460,840.83 | Exh 20a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Unknown Deposit | 498.31 | | 461,339.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | | 120,000.00 | 341,339.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Roll Investment Group | | 37,625.24 | 303,713.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | July 5th LLC | | 27,855.36 | 275,858.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Oha Management LLC | | 23,293.24 | 252,565.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Bradley J McDonald | | 21,652.45 | 230,912.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Leucadia Enterprises, Inc. | | 20,153.63 | 210,759.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | United Debt Consultants LLC | | 14,512.81 | 196,246.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Aten Consulting | | 13,204.61 | 183,041.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | 351 | Network Communication Specialists | | 13,076.12 | 169,965.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Debt Validation Clearing LLC | | 11,272.86 | 158,692.82 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Herret Credit Consultants | | 9,904.54 | 148,788.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | 354 | Elieen O'Connor | | 8,000.00 | 140,788.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | All Service Financial, LLC | | 7,677.74 | 133,110.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Nextstep Financial | | 7,522.40 | 125,588.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Franklin Capital Group LLC | | 7,500.00 | 118,088.14 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 20     Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #24 payment to Point Break in the amount of $55,300.41.
Exhibit   Page 96 of 142

| | Ref #   24 |
| --- | --- |
| | Payee:   Point Break Holdings LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Collaboration Advisors | | 7,372.78 | 110,715.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | 330 | Bell Legal Group PLLC | | 6,794.60 | 103,920.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | ACB Holdings LP | | 5,773.26 | 98,147.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Point Break Holdings LLC | | 5,300.41 | 92,847.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Unified Global Research Group Inc. | | 4,945.86 | 87,901.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Liamia Group Inc. | | 4,721.49 | 83,179.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | New Vision Capital Group LLC | | 4,073.67 | 79,106.07 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Matt Lovelady | | 3,911.87 | 75,194.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Golden Financial Services | | 3,383.62 | 71,810.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Summit Asset Management LLC | | 3,382.64 | 68,427.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | First Choice Financial, LLC | | 2,936.54 | 65,491.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | 40one10, LLC | | 2,731.98 | 62,759.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Touzi Capital LLC | | 1,917.19 | 60,842.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Landmark Legal LLC | | 1,913.38 | 58,928.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | 328 | Green Idea Builder | | 1,718.38 | 57,210.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Jeremy Sellers | | 1,680.60 | 55,529.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Michael Mitarotonda | | 1,636.44 | 53,893.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Reale Family Irrevocable Trust | | 1,576.47 | 52,316.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Puridy Financial | | 1,559.66 | 50,757.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Timothy Myers | | 1,479.30 | 49,278.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Reale Marketing Inc | | 1,457.24 | 47,820.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Joco Enterprises, LLC | | 1,388.00 | 46,432.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Robert Rodriguez | | 1,367.87 | 45,064.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | AH Wentworth, LLC | | 1,325.34 | 43,739.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Hunter Lee Thompson 2011 Trust | | 1,153.75 | 42,585.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Ryan P McKenna | | 1,139.33 | 41,446.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | 349 | Maria Cardenas | | 1,042.29 | 40,404.18 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | 1800Mymoney LLC | | 955.90 | 39,448.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Painte Marketing | | 871.99 | 38,576.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Matthew Marsh | | 831.09 | 37,745.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | 337 | Kindlund Legal LLC | | 800.00 | 36,945.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | JumpStart Financial, LLC | | 715.06 | 36,230.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Maily Betancourt Miranda | | 667.11 | 35,563.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Brian Defelice | | 645.51 | 34,917.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Benefit First Financial, LLC | | 609.71 | 34,307.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Next Gen Client Services | | 592.77 | 33,715.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Fidelity Pandemic Relief Services | | 583.22 | 33,131.82 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | JM Squared, LLC | | 568.67 | 32,563.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Light Scholar Inc. | | 563.73 | 31,999.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Quantum Leap Consulting LLC | | 534.98 | 31,464.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Axx Financial LLC | | 479.46 | 30,984.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Lifeline Debt Relief | | 443.30 | 30,541.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Waze Capital | | 416.27 | 30,125.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Direct Account Management | | 403.54 | 29,721.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 26738 | 11/30/2021 | 11/18/2021 | | Harry Merentie | | 305.66 | 29,416.21 | |

Subject to Change - For Discussion Purposes Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | 24 | | | | | | | | | |
| Payee: | Point Break Holdings LLC | | | | | | | | | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 240.00 | 29,176.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Saro Baghjajian | | 235.47 | 28,940.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 218.00 | 28,722.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 218.00 | 28,504.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 202.00 | 28,302.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 199.00 | 28,103.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 109.00 | 27,994.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 109.00 | 27,885.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Express Enrollment, LLC | | 101.36 | 27,784.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Step by Step Capital LLC | | 100.00 | 27,684.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,659.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,634.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,609.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,584.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,559.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,534.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,509.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,484.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,459.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,434.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,409.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,384.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,359.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,334.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,309.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,284.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,259.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,234.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,209.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,184.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,159.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,134.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,109.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,084.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,059.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,034.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 27,009.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,984.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,959.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,934.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,909.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,884.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,859.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,834.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,809.38 | |

Exhibit 20

Transaction #24 - Payment to Point Break in the amount of $55,300.41.

| | |
|---|---|
| Ref # 24 | |
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,784.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,759.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,734.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,709.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,684.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,659.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,634.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,609.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,584.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,559.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,534.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,509.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,484.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,459.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,434.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,409.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,384.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,359.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,334.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 25.00 | 26,309.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | GA E-File | | 19.25 | 26,290.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | Optimum Bank - Bank Fee | | 15.00 | 26,275.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | GA E-File | | 14.25 | 26,260.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,260.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,260.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,260.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/18/2021 | | IL E-File | | 0.25 | 26,259.13 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 20a

Transaction #24 – Payment to Point Break Holdings in the amount of $25,300.41.

| Ref # 24 |
|---|
| Payee: Point Break Holdings LLC |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 11/16/2021 | | Balance on 11/16/2021 | | | 96,947.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 170,852.87 | | 267,800.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Coast Processing LLC dba Citadel | 61,387.00 | | 329,187.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 9,778.51 | | 338,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 7,327.83 | | 346,293.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 6,019.83 | | 352,313.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | The Litigation Practice Group PC | 4,142.01 | | 356,455.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Coast Processing LLC dba Litigation Practice Group | | 150,000.00 | 206,455.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 59,073.83 | 147,381.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 7,065.13 | 140,316.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 615.00 | 139,701.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 369.32 | 139,332.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 269.28 | 139,063.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 251.00 | 138,812.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/17/2021 | | Misc. ACH | | 30.00 | 138,782.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 161,592.09 | | 300,374.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 16,285.44 | | 316,659.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 7,562.43 | | 324,222.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 4,259.45 | | 328,481.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 1,437.28 | | 329,918.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | The Litigation Practice Group PC | 655.75 | | 330,574.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Coast Processing LLC dba Litigation Practice Group | | 300,000.00 | 30,574.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 10,085.69 | 20,488.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 7,171.82 | 13,316.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 894.76 | 12,422.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 874.18 | 11,548.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 483.68 | 11,064.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 394.82 | 10,669.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 375.23 | 10,294.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 256.00 | 10,038.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 253.39 | 9,784.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 177.00 | 9,607.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 140.41 | 9,467.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 140.00 | 9,327.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 131.22 | 9,196.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 128.17 | 9,068.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/18/2021 | | Misc. ACH | | 95.72 | 8,972.40 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

# EXHIBIT 21

| Ref # 25 |
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/10/2021 | | Balance on 11/10/2021 | | | 203,550.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | World Global Fund LLC dba LPG | 900,000.00 | | 1,103,550.78 | Exh 21a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Unknown Deposit | 1,789.74 | | 1,105,340.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Unknown Deposit | 1,425.34 | | 1,106,765.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Gene Komraus | 1,368.86 | | 1,108,134.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Raymond Storm | 386.31 | | 1,108,521.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Sybil B Pentsil | 316.99 | | 1,108,838.02 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Dorothy Cain | 282.82 | | 1,109,120.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Audrey Taylor | 268.35 | | 1,109,389.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | George Carpenter JR | 250.78 | | 1,109,639.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Christopher Carpenter | 231.97 | | 1,109,871.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Debt Validation Fund, LLC | | 138,931.64 | 970,940.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Debt Resolution Direct LLC | | 99,436.44 | 871,503.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Capital Enrollment | | 90,000.00 | 781,503.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Strategic Business Partnerships | | 50,000.00 | 731,503.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Credit Reporting Services | | 33,713.50 | 697,790.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | First Street Management | | 32,101.57 | 665,688.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | PECC Corporation | | 28,339.31 | 637,349.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Validation LLC | | 27,637.56 | 609,711.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Oha Management LLC | | 26,890.22 | 582,821.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Validation Partners Fund | | 22,082.38 | 560,739.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Intelyx LLC | | 19,369.67 | 541,369.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | July 5th LLC | | 17,055.24 | 524,314.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Roll Investment Group | | 15,716.32 | 508,598.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Leucadia Enterprises, Inc. | | 14,810.80 | 493,787.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Collaboration Advisors | | 13,938.51 | 479,848.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Infinity Marketing Solutions | | 13,000.00 | 466,848.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Debt Validation Clearing LLC | | 11,580.70 | 455,268.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Make it Ring Marketing LLC | | 11,250.00 | 444,018.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Herret Credit Consultants | | 10,983.96 | 433,034.12 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Aten Consulting | | 9,433.87 | 423,600.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Point Break Holdings LLC | | 9,380.27 | 414,219.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | The Woods Law Firm LLC | | 8,550.00 | 405,669.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Golden Financial Services | | 8,477.73 | 397,192.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Matt Lovelady | | 6,628.19 | 390,564.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Bradley J McDonald | | 6,550.41 | 384,013.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Liamia Group Inc. | | 6,303.90 | 377,709.75 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Tux LLC | | 5,977.97 | 371,731.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Nationwide Promotions, LLC | | 5,885.16 | 365,846.62 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Nextstep Financial | | 5,747.62 | 360,099.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Validation Partners Fund | | 4,941.99 | 355,157.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Paychex Inc. | | 4,743.89 | 350,413.12 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Brian Defelice | | 4,313.66 | 346,099.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Regus Management Group LLC | | 4,288.15 | 341,811.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 281 | Selip & Stylianou, LLP | | 4,200.00 | 337,611.31 | |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Transaction #2 is payment to Point Break in the amount of $9,380.27.

| Ref # 25 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | ACB Holdings LP | | 4,119.27 | 333,492.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | New Vision Capital Group LLC | | 4,071.34 | 329,420.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Paychex - EIB | | 4,044.23 | 325,376.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | VP Clearinghouse LLC | | 3,970.73 | 321,405.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 260 | Andreu, Palma, Lavin, & Solis, PLLC | | 3,858.00 | 317,547.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Unified Global Research Group Inc. | | 3,780.93 | 313,766.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 306 | Zwicker & Associates, P.C. | | 3,500.00 | 310,266.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Joseph Boylan | | 3,437.81 | 306,829.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Reed Pruyn | | 3,335.00 | 303,494.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 255 | Glasser and Glasser, P.L.C. | | 3,313.00 | 300,181.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Jeremy Sellers | | 3,309.22 | 296,871.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 289 | Hunt & Henriques | | 3,060.00 | 293,811.78 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Landmark Legal LLC | | 3,003.80 | 290,807.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 250 | Miller & Steeno, PC | | 3,000.00 | 287,807.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 248 | Elizabeth Cradic | | 2,835.55 | 284,972.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 245 | Galaxy International Purchasing LLC | | 2,700.00 | 282,272.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 246 | Selip & Stylianou, LLP | | 2,700.00 | 279,572.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Reale Family Irrevocable Trust | | 2,628.38 | 276,944.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 243 | Abbott Osborn Jacobs PLC | | 2,612.54 | 274,331.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | All Service Financial, LLC | | 2,574.13 | 271,757.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | 40one10, LLC | | 2,556.02 | 269,201.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Bernhardt Law PLLC | | 2,500.00 | 266,701.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 315 | Lyons, Doughty & Veldhuis, P.C. | | 2,500.00 | 264,201.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Herret Credit Consultants | | 2,335.09 | 261,866.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 237 | Aldridge Pite Haan, LLP | | 2,300.00 | 259,566.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 240 | Selip & Stylianou, LLP | | 2,300.00 | 257,266.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Michael Mitarotonda | | 2,217.22 | 255,049.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Golden Financial Services | | 2,173.15 | 252,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 220 | Naderpour & Associates, P.A. | | 2,000.00 | 250,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 223 | RAS LaVarr LLC | | 2,000.00 | 248,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 224 | Rausch Sturm LLP | | 2,000.00 | 246,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 300 | Rubin & Rothman, LLC | | 2,000.00 | 244,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 232 | Selip & Stylianou, LLP | | 2,000.00 | 242,875.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | AH Wentworth, LLC | | 1,926.68 | 240,949.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 290 | Klima, Peters & Daly PA | | 1,900.00 | 239,049.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Robert Rodriguez | | 1,859.57 | 237,189.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 212 | Lyons, Doughty & Veldhuis, P.C. | | 1,600.00 | 235,589.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 217 | Selip & Stylianou, LLP | | 1,600.00 | 233,989.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 214 | Selip & Stylianou, LLP | | 1,600.00 | 232,389.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 302 | Selip & Stylianou, LLP | | 1,550.00 | 230,839.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Next Gen Client Services | | 1,537.78 | 229,301.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Benefit First Financial, LLC | | 1,514.97 | 227,786.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 205 | Doyle & Hoefs LLC | | 1,500.00 | 226,286.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Kindlund Legal LLC | | 1,500.00 | 224,786.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 210 | Selip & Stylianou, LLP | | 1,500.00 | 223,286.90 | |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 21     Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc

Transaction #2 is payment to Point Break in the amount of $9,380.27.

Exhibit   Page 103 of 142

Ref # 25
Payee: Point Break Holdings LLC

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Joco Enterprises, LLC | | 1,478.81 | 221,808.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Nationwide Promotions, LLC | | 1,469.46 | 220,338.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | JumpStart Financial, LLC | | 1,410.12 | 218,928.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | JM Squared, LLC | | 1,396.06 | 217,532.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 322 | Lyons, Doughty & Veldhuis, P.C. | | 1,334.04 | 216,198.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Azevedo Solutions Group, Inc. | | 1,316.80 | 214,881.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 288 | Guglielmo & Associates, PLLC | | 1,300.00 | 213,581.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 177 | Zwicker & Associates, P.C. | | 1,253.69 | 212,327.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | 1800Mymoney LLC | | 1,244.78 | 211,083.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Ryan Agar | | 1,225.00 | 209,858.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 303 | Tenaglia & Hunt, P.A. | | 1,100.00 | 208,758.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Reale Marketing Inc | | 1,067.17 | 207,690.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 299 | Robert Shorey | | 1,063.60 | 206,627.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | First Choice Financial, LLC | | 1,022.69 | 205,604.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Matthew Marsh | | 1,000.48 | 204,604.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 168 | Selip & Stylianou, LLP | | 1,000.00 | 203,604.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Painte Marketing | | 985.09 | 202,619.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Timothy Myers | | 968.42 | 201,650.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 301 | Selip & Stylianou, LLP | | 950.00 | 200,700.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | WHSS, LLC | | 829.32 | 199,871.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Hunter Lee Thompson 2011 Trust | | 823.18 | 199,048.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 167 | Mariner Finance, LLC | | 775.00 | 198,273.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Summit Asset Management LLC | | 759.92 | 197,513.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 317 | Patenaude & Felix, A.P.C. | | 753.19 | 196,760.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 149 | Gamache & Meyers PC | | 750.00 | 196,010.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Lifeline Debt Relief | | 749.69 | 195,260.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 314 | Lyons, Doughty & Veldhuis, P.C. | | 700.00 | 194,560.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 156 | Red Credit Solutions, LLC | | 600.00 | 193,960.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Puridy Financial | | 594.87 | 193,365.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | JG Holdings LLC | | 535.30 | 192,830.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | First Legal Network LLC | | 531.85 | 192,298.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Liamia Group Inc. | | 501.82 | 191,796.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 316 | Patenaude & Felix, A.P.C. | | 500.00 | 191,296.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 298 | Rausch Sturm LLP | | 500.00 | 190,796.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Quantum Leap Consulting LLC | | 493.99 | 190,302.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Touzi Capital LLC | | 472.28 | 189,830.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Hope Credit Solutions | | 416.67 | 189,413.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Hood Marketing Inc. | | 401.40 | 189,012.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 122 | Hortencia Zuniga-Fitz | | 398.71 | 188,613.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 100267 | Wells Marble and Hurst, PLLC | | 350.00 | 188,263.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Priority Plus Financial | | 335.73 | 187,927.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Bonus Financial LLC | | 286.36 | 187,641.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 107 | Emily Ambach | | 275.00 | 187,366.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Light Scholar Inc. | | 268.05 | 187,098.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 251.00 | 186,847.36 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

| Ref # 25 |
| Payee: Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 251.00 | 186,596.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Saro Baghjajian | | 237.48 | 186,358.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Ryan P McKenna | | 228.47 | 186,130.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 210.00 | 185,920.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 209.00 | 185,711.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 202.00 | 185,509.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 199.00 | 185,310.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Paychex - CGS | | 197.88 | 185,112.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 189.00 | 184,923.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 189.00 | 184,734.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 181.00 | 184,553.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 181.00 | 184,372.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 181.00 | 184,191.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Quench USA, Inc | | 175.65 | 184,015.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 151.00 | 183,864.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Bonus Financial LLC | | 128.48 | 183,736.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | 324 | Corodata Shredding Inc | | 116.00 | 183,620.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 109.00 | 183,511.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Express Enrollment, LLC | | 104.80 | 183,406.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,381.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,356.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,331.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,306.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,281.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,256.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,231.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,206.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,181.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,156.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,131.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,106.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,081.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,056.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,031.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 183,006.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,981.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,956.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,931.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,906.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,881.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,856.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,831.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,806.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,781.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,756.60 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 21

Case 8:23-ap-01148-SC  Doc 71-1  Filed 03/03/25  Entered 03/03/25 19:28:36  Desc
Transaction #2 payment to Point Break in the amount of $9,380.27.
Exhibit  Page 105 of 142

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # 25 | | | | | | | | | | |
| Payee: Point Break Holdings LLC | | | | | | | | | | |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,731.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,706.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,681.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,656.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,631.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,606.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,581.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,556.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,531.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,506.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,481.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,456.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,431.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,406.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,381.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,356.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,331.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,306.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,281.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,256.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,231.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,206.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,181.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,156.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,131.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,106.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,081.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,056.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,031.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 182,006.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,981.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,956.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,931.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,906.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,881.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,856.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,831.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,806.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,781.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,756.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,731.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,706.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,681.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,656.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,631.60 | |

Transaction #26 payment to Point Break in the amount of $59,380.27.

| Ref # 25 |
| Payee: Point Break Holdings LLC |

| Relevant Deposits/Funds Source |
| Specified Transaction |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,606.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,581.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,556.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,531.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,506.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,481.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,456.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,431.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,406.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,381.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,356.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,331.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 25.00 | 181,306.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | Optimum Bank - Bank Fee | | 15.00 | 181,291.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,291.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,291.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,290.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,289.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,288.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,288.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/12/2021 | | IL E-File | | 0.25 | 181,288.35 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 21a

Transaction #25: payment to Point Break in the amount of $9,380.27.

| Ref # 25 |
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 11/10/2021 | | Balance on 11/10/2021 | | | 100,011.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 456,077.65 | | 556,089.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | SSD Investment Group LLC | 400,000.00 | | 956,089.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 10,366.56 | | 966,455.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 10,183.14 | | 976,639.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 9,497.61 | | 986,136.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | 8,346.53 | | 994,483.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 15.00 | | 994,498.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 15.00 | | 994,513.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 9.00 | | 994,522.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | 6.00 | | 994,528.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Coast Processing LLC dba Litigation Practice Group | | 900,000.00 | 94,528.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 6,322.26 | 88,205.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 3,996.09 | 84,209.79 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 1,456.89 | 82,752.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | The Litigation Practice Group PC | | 500.00 | 82,252.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 482.83 | 81,770.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 325.93 | 81,444.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 252.99 | 81,191.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 129.00 | 81,062.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/12/2021 | | Misc. ACH | | 40.00 | 81,022.15 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 22

Transaction #26: payment to Point Break in the amount of $3,929.36.

Ref # 26
Payee: Point Break Holdings LLC

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 11/4/2021 | | Balance on 11/4/2021 | | | 310,521.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | World Global Fund LLC dba LPG | 700,000.00 | | 1,010,521.32 | Exh 22a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Validation Partners LLC | 244,950.00 | | 1,255,471.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Danny Lake | 1,037.22 | | 1,256,508.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Mary Fekany | 404.65 | | 1,256,913.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Mark A Griffin | 388.23 | | 1,257,301.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | William L Onley | 333.80 | | 1,257,635.22 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Lynn Machon | 306.45 | | 1,257,941.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Deborah A Siebert | 268.57 | | 1,258,210.24 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Nicholas Wood | 155.08 | | 1,258,365.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Debt Resolution Direct LLC | | 114,630.19 | 1,143,735.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Alexander Moayedi | | 107,200.00 | 1,036,535.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Debt Validation Fund, LLC | | 106,171.41 | 930,363.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Business Centers of America, Inc. | | 91,210.25 | 839,153.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | JNR Services, Inc. | | 74,991.76 | 764,161.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Spectrum Payment Solution | | 64,383.60 | 699,778.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Lifestar Products Inc | | 55,740.48 | 644,037.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Pace Construction, Inc. | | 30,192.76 | 613,844.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Oha Management LLC | | 27,511.68 | 586,333.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Unified Global Research Group Inc. | | 26,600.57 | 559,732.62 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Leucadia Enterprises, Inc. | | 22,385.90 | 537,346.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | PECC Corporation | | 21,686.42 | 515,660.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Validation Partners Fund | | 17,526.17 | 498,134.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | United Partnerships LLC | | 15,149.08 | 482,985.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Roll Investment Group | | 13,199.10 | 469,785.95 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | July 5th LLC | | 12,815.28 | 456,970.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Aten Consulting | | 12,292.87 | 444,677.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Herret Credit Consultants | | 11,064.40 | 433,613.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Collaboration Advisors | | 8,198.17 | 425,415.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Paychex Inc. | | 8,181.73 | 417,233.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | First Capital Management | | 7,500.00 | 409,733.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Bradley J McDonald | | 6,547.25 | 403,186.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Debt Validation Clearing LLC | | 6,526.63 | 396,659.62 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | All Service Financial, LLC | | 6,351.04 | 390,308.58 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Bew Solar Management LLC | | 6,286.87 | 384,021.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Side Real Entertainment Group LLC | | 5,828.00 | 378,193.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | ACB Holdings LP | | 5,134.97 | 373,058.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Validation Partners Fund | | 4,890.02 | 368,168.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Liamia Group Inc. | | 4,821.89 | 363,346.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | New Vision Capital Group LLC | | 4,277.34 | 359,069.49 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Matt Lovelady | | 4,261.38 | 354,808.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Point Break Holdings LLC | | 3,929.36 | 350,878.75 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Golden Financial Services | | 3,857.23 | 347,021.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | VP Clearinghouse LLC | | 3,833.31 | 343,188.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | 40one10, LLC | | 3,736.13 | 339,452.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | JM Squared, LLC | | 3,555.98 | 335,896.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Reale Family Irrevocable Trust | | 2,690.54 | 333,205.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | ECE Financial, LLC | | 2,493.28 | 330,712.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Michael Mitarotonda | | 2,440.76 | 328,271.52 | |

Exhibit 22

Transaction #26: payment to Point Break in the amount of $5,929.36.

| | | | |
|---|---|---|---|
| Ref # 26 | | | Relevant Deposits/Funds Source |
| Payee: Point Break Holdings LLC | | | Specified Transaction |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Joco Enterprises, LLC | | 2,186.17 | 326,085.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Brian Defelice | | 2,108.40 | 323,976.95 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Landmark Legal LLC | | 2,100.09 | 321,876.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Jeremy Sellers | | 1,903.85 | 319,973.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Collaboration Advisors | | 1,851.80 | 318,121.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | AH Wentworth, LLC | | 1,522.88 | 316,598.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Touzi Capital LLC | | 1,389.35 | 315,208.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Hunter Lee Thompson 2011 Trust | | 1,377.22 | 313,831.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Robert Rodriguez | | 1,354.73 | 312,477.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | UG Holdings | | 1,349.55 | 311,127.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Timothy Myers | | 1,079.27 | 310,048.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | | 975.00 | 309,073.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | 1800Mymoney LLC | | 911.75 | 308,161.46 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Painte Marketing | | 895.53 | 307,265.93 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | First Choice Financial, LLC | | 863.28 | 306,402.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Merge, LLC | | 786.51 | 305,616.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Matthew Marsh | | 717.49 | 304,898.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Quantum Leap Consulting LLC | | 678.04 | 304,220.61 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Lifeline Debt Relief | | 653.26 | 303,567.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Reale Marketing Inc | | 652.81 | 302,914.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Summit Asset Management LLC | | 625.92 | 302,288.62 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Paychex Inc. | | 476.49 | 301,812.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Next Gen Client Services | | 444.21 | 301,367.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | 124 | Ana Gurrola | | 425.00 | 300,942.92 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Ryan P McKenna | | 395.24 | 300,547.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | IL E-File | | 251.00 | 300,296.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Axx Financial LLC | | 207.13 | 300,089.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | IL E-File | | 202.00 | 299,887.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Direct Account Management | | 198.38 | 299,689.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Saro Baghjajian | | 185.48 | 299,503.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Mentor Financial | | 137.38 | 299,366.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Paychex - SEC | | 120.89 | 299,245.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Express Enrollment, LLC | | 110.48 | 299,134.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Mid America Debt Relief | | 100.21 | 299,034.73 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Puridy Financial | | 61.41 | 298,973.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | 442 | Seamless Chex Inc. | | 45.23 | 298,928.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,903.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,878.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,853.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,828.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,803.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,778.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,753.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,728.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,703.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,678.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,653.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,628.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,603.09 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 22

Transaction is a payment to Point Break in the amount of $2,929.36.

| | |
|---|---|
| Ref # 26 | |
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,578.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,553.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,528.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,503.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,478.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,453.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,428.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,403.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,378.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,353.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,328.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,303.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,278.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,253.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,228.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,203.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,178.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,153.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,128.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,103.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,078.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,053.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,028.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 298,003.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,978.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,953.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,928.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,903.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,878.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,853.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,828.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,803.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,778.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,753.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,728.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,703.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,678.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,653.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,628.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,603.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,578.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,553.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,528.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,503.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,478.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,453.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,428.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,403.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,378.09 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 22

Transaction #26 payment to Point Break in the amount of $2,929.36.

| Ref # 26 | |
|---|---|
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,353.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,328.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,303.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,278.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,253.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,228.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 297,203.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | GA E-File | | 19.25 | 297,183.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Coast Processing LLC dba Litigation Practice Group | | 15.00 | 297,168.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 15.00 | 297,153.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | Seamless Chex Inc. | | 0.33 | 297,153.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | IL E-File | | 0.25 | 297,153.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 11/30/2021 | 11/5/2021 | | IL E-File | | 0.25 | 297,153.01 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 22a

Transaction #26: payment to Point Break in the amount of $3,929.36.

| Ref # 26 | |
|---|---|
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 10/29/2021 | | Balance on 10/29/2021 | | | 1,183.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 882,466.34 | | 883,649.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 22,357.46 | | 906,007.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 14,445.32 | | 920,452.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | The Litigation Practice Group PC | 6,360.58 | | 926,813.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | SSD Investment Group LLC | | 565,000.00 | 361,813.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | SSD Investment Group LLC | | 15,000.00 | 346,813.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 11,104.58 | 335,708.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 10,234.52 | 325,473.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 2,560.50 | 322,913.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 1,281.19 | 321,632.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 277.82 | 321,354.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 246.00 | 321,108.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 126.17 | 320,982.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/1/2021 | | Misc. ACH | | 20.00 | 320,962.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 164,698.97 | | 485,661.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 12,962.78 | | 498,624.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 5,625.19 | | 504,249.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | The Litigation Practice Group PC | 4,967.13 | | 509,216.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 15,067.41 | 494,148.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 14,362.57 | 479,786.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 6,138.25 | 473,648.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | First Class Advance | | 5,000.00 | 468,648.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 566.45 | 468,081.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 318.00 | 467,763.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 266.58 | 467,497.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 263.89 | 467,233.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 251.50 | 466,981.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 191.97 | 466,789.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Misc. ACH | | 50.00 | 466,739.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/2/2021 | | Optimum Bank - Bank Fee | | 25.00 | 466,714.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 314,342.53 | | 781,057.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Coast Processing LLC dba Citadel | 75,000.00 | | 856,057.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 14,499.81 | | 870,557.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 5,478.16 | | 876,035.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | The Litigation Practice Group PC | 1,789.17 | | 877,824.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Coast Processing LLC dba Litigation Practice Group | | 190,000.00 | 687,824.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Coast Processing LLC dba Citadel | | 75,000.00 | 612,824.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 41,695.17 | 571,129.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 3,271.22 | 567,858.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 426.00 | 567,432.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 311.98 | 567,120.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 308.85 | 566,811.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 253.53 | 566,557.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 226.82 | 566,330.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 202.43 | 566,128.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/3/2021 | | Misc. ACH | | 50.00 | 566,078.39 |

Exhibit 22a

Transaction #26 - payment to Point Break in the amount of $9,929.36.

| Ref # 26 |
|---|
| Payee:  Point Break Holdings LLC |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 219,327.44 | | 785,405.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 12,273.89 | | 797,679.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 4,698.27 | | 802,377.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | The Litigation Practice Group PC | 3,212.46 | | 805,590.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Coast Processing LLC dba Litigation Practice Group | | 350,000.00 | 455,590.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 9,190.73 | 446,399.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 7,278.77 | 439,120.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 952.12 | 438,168.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 351.95 | 437,816.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 174.00 | 437,642.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/4/2021 | | Misc. ACH | | 30.00 | 437,612.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 666,926.67 | | 1,104,539.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 22,002.60 | | 1,126,542.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 8,962.67 | | 1,135,504.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | 3,930.36 | | 1,139,435.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 439,435.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | New Malky Realty LLC | | 300,000.00 | 139,435.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 14,550.87 | 124,884.31 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 3,306.46 | 121,577.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 624.34 | 120,953.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | The Litigation Practice Group PC | | 500.00 | 120,453.51 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 461.55 | 119,991.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 254.33 | 119,737.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 219.00 | 119,518.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Optimum Bank - Bank Fee | | 25.00 | 119,493.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 11/30/2021 | 11/5/2021 | | Misc. ACH | | 20.00 | 119,473.63 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 23

| Ref # 27 |
| Payee: Point Break Holdings LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 10/20/2021 | | Balance on 10/20/2021 | | | 82.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | World Global Fund LLC dba LPG | 375,000.00 | | 375,082.98 | Exh 23a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Debt Validation Fund, LLC | | 150,122.87 | 224,960.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Validation Partners Fund | | 55,820.46 | 169,139.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | PECC Corporation | | 46,318.97 | 122,820.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Roll Investment Group | | 25,885.55 | 96,935.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Debt Validation Clearing LLC | | 20,642.33 | 76,292.80 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | VP Clearinghouse LLC | | 13,582.28 | 62,710.52 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Validation Partners Fund | | 12,337.71 | 50,372.81 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Bradley J McDonald | | 10,446.51 | 39,926.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Aten Consulting | | 9,451.17 | 30,475.13 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Platinum Capital Consulting LLC | | 8,825.02 | 21,650.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Michael Mitarotonda | | 3,566.16 | 18,083.95 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Point Break Holdings LLC | | 3,135.27 | 14,948.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Summit Asset Management LLC | | 2,939.91 | 12,008.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | 40one10, LLC | | 2,432.47 | 9,576.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Touzi Capital LLC | | 2,055.02 | 7,521.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Ryan P McKenna | | 1,088.30 | 6,432.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Hunter Lee Thompson 2011 Trust | | 1,050.66 | 5,382.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,357.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,332.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,307.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,282.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,257.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,232.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,207.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,182.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,157.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,132.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,107.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,082.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,057.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,032.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 5,007.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 4,982.32 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/21/2021 | | Optimum Bank - Bank Fee | | 25.00 | 4,957.32 | |

Subject to Change - For Discussion Purposes Only    Prepared by: Grobstein Teeple LLP

Exhibit 23a

Transaction #27 - Payment to Point Break in the amount of $9,135.27

| Ref # 27 | |
|---|---|
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 134 | | 10/14/2021 | | Balance on 10/14/2021 | | | 44,336.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | The Litigation Practice Group PC | 1,197,135.48 | | 1,241,472.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | SSD Investment Group LLC | 150,000.00 | | 1,391,472.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | The Litigation Practice Group PC | 6,477.35 | | 1,397,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,147,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 150,000.00 | 997,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 150,000.00 | 847,949.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 3,681.33 | 844,268.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 3,045.50 | 841,222.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 1,451.19 | 839,771.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 660.37 | 839,111.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | The Litigation Practice Group PC | | 500.00 | 838,611.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/15/2021 | | Misc. ACH | | 279.95 | 838,331.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | The Litigation Practice Group PC | 517,492.04 | | 1,355,823.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | The Litigation Practice Group PC | 8,570.34 | | 1,364,393.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 18,424.43 | 1,345,969.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 5,771.34 | 1,340,197.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 375.12 | 1,339,822.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 332.40 | 1,339,490.15 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/18/2021 | | Misc. ACH | | 259.88 | 1,339,230.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | The Litigation Practice Group PC | 93,449.96 | | 1,432,680.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | The Litigation Practice Group PC | 8,484.34 | | 1,441,164.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | Coast Processing LLC dba Litigation Practice Group | | 195,000.00 | 1,246,164.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,164.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 49,211.47 | 1,046,953.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 14,035.77 | 1,032,917.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 307.94 | 1,032,609.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/19/2021 | | Misc. ACH | | 271.74 | 1,032,337.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | The Litigation Practice Group PC | 412,459.61 | | 1,444,797.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | The Litigation Practice Group PC | 3,919.44 | | 1,448,716.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Coast Processing LLC dba Litigation Practice Group | | 560,653.66 | 888,063.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 25,143.26 | 862,919.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 2,088.90 | 860,830.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 525.05 | 860,305.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 258.91 | 860,046.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 227.79 | 859,819.13 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/20/2021 | | Misc. ACH | | 72.85 | 859,746.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | The Litigation Practice Group PC | 196,482.82 | | 1,056,229.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | The Litigation Practice Group PC | 9,987.97 | | 1,066,217.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Coast Processing LLC dba Litigation Practice Group | | 375,000.00 | 691,217.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 10,618.81 | 680,598.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 5,400.35 | 675,197.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 535.93 | 674,661.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 323.81 | 674,338.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 308.85 | 674,029.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 260.95 | 673,768.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 134 | 10/31/2021 | 10/21/2021 | | Misc. ACH | | 112.85 | 673,655.52 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 24

Exhibit 24

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #28 payment to Point Break in the amount of $2,470.32.
Exhibit   Page 119 of 142

Ref # 28
Payee: Point Break Holdings LLC

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 738 | | 10/8/2021 | | Balance on 10/8/2021 | | | 103.77 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | World Global Fund LLC dba LPG | 800,000.00 | | 800,103.77 | Exh 24a |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Paychex Inc. | | 511,766.20 | 288,337.57 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Debt Resolution Direct LLC | | 123,196.86 | 165,140.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | The Litigation Practice Group PC | | 27,000.00 | 138,140.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Platinum Capital Consulting LLC | | 14,574.70 | 123,566.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,541.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,516.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,491.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/13/2021 | | Optimum Bank - Bank Fee | | 25.00 | 123,466.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | World Global Fund LLC dba LPG | 345,000.00 | | 468,466.01 | Exh 24a |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Business Centers of America, Inc. | | 52,666.94 | 415,799.07 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Validation LLC | | 43,308.01 | 372,491.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | United Debt Consultants LLC | | 25,231.18 | 347,259.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Oha Management LLC | | 23,787.59 | 323,472.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Leucadia Enterprises, Inc. | | 23,411.86 | 300,060.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | July 5th LLC | | 15,498.27 | 284,562.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Herret Credit Consultants | | 13,922.05 | 270,640.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Brian Defelice | | 13,879.61 | 256,760.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Liamia Group Inc. | | 10,830.55 | 245,929.95 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Collaboration Advisors | | 9,101.45 | 236,828.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Nationwide Promotions, LLC | | 7,818.44 | 229,010.06 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Matt Lovelady | | 6,253.55 | 222,756.51 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Michael Mitarotonda | | 6,249.48 | 216,507.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Unified Global Research Group Inc. | | 6,111.33 | 210,395.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | ACB Holdings LP | | 5,484.67 | 204,911.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | New Vision Capital Group LLC | | 4,161.00 | 200,750.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Landmark Legal LLC | | 3,554.24 | 197,195.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Jeremy Sellers | | 3,091.46 | 194,104.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | First Choice Financial, LLC | | 2,815.26 | 191,289.07 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | 40one10, LLC | | 2,808.42 | 188,480.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Point Break Holdings LLC | | 2,470.32 | 186,010.33 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | AH Wentworth, LLC | | 2,308.50 | 183,701.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Painte Marketing | | 2,124.60 | 181,577.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | ECE Financial, LLC | | 1,814.38 | 179,762.85 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Joco Enterprises, LLC | | 1,674.65 | 178,088.20 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Nextstep Financial | | 1,608.03 | 176,480.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Lifeline Debt Relief | | 1,585.00 | 174,895.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Next Gen Client Services | | 1,527.62 | 173,367.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | 1st Choice Healthcare Solutions | | 1,200.00 | 172,167.55 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | 1800Mymoney LLC | | 1,198.59 | 170,968.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Axx Financial LLC | | 1,149.33 | 169,819.63 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Timothy Myers | | 1,104.58 | 168,715.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 10/29/2021 | 10/14/2021 | | Matthew Marsh | | 1,012.39 | 167,702.66 | |

Subject to Change - For Discussion Purposes Only                Prepared by: Grobstein Teeple LLP

Exhibit 24

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #28 payment to Point Break in the amount of $2,470.32.
Exhibit   Page 120 of 142

| Ref # 28 |
| Payee: Point Break Holdings LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | iMerge, LLC | | 993.62 | 166,709.04 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | JM Squared, LLC | | 956.66 | 165,752.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Light Scholar Inc. | | 831.78 | 164,920.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | JG Holdings LLC | | 745.16 | 164,175.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Quantum Leap Consulting LLC | | 643.07 | 163,532.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Puridy Financial | | 630.53 | 162,901.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Nas Medical Corp | | 600.00 | 162,301.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Robert Rodriguez | | 560.73 | 161,741.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Golden Financial Services | | 426.67 | 161,314.44 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Direct Account Management | | 403.54 | 160,910.90 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Bonus Financial LLC | | 286.36 | 160,624.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Saro Baghjajian | | 197.24 | 160,427.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Waze Capital | | 149.60 | 160,277.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Cactus Credit, LLC | | 106.05 | 160,171.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Express Enrollment, LLC | | 101.36 | 160,070.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | U and A Debt Solutions | | 52.99 | 160,017.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,992.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,967.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,942.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,917.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,892.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,867.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,842.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,817.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,792.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,767.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,742.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,717.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,692.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,667.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,642.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,617.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,592.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,567.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,542.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,517.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,492.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,467.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,442.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,417.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,392.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,367.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,342.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,317.30 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 24

Transaction #28 payment to Point Break in the amount of $2,470.32.

| Ref # 28 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,292.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,267.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,242.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,217.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,192.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,167.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,142.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,117.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,092.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,067.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,042.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 159,017.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,992.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,967.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,942.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,917.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,892.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,867.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,842.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,817.30 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/14/2021 | | Optimum Bank - Bank Fee | | 25.00 | 158,792.30 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # 28 | | | | | **Relevant Deposits/Funds Source** | | | | |
| Payee:  Point Break Holdings LLC | | | | | Outgoing funds (becomes source of funds for specified transaction) | | | | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | | 10/7/2021 | | Balance on 10/7/2021 | | | 290,014.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | The Litigation Practice Group PC | 340,377.55 | | 630,391.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | SSD Investment Group LLC | 250,000.00 | | 880,391.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | The Litigation Practice Group PC | 10,946.92 | | 891,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | SSD Investment Group LLC | | 250,000.00 | 641,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | SSD Investment Group LLC | | 150,000.00 | 491,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Coast Processing LLC dba Litigation Practice Group | | 105,000.00 | 386,338.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 8,425.23 | 377,913.68 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 2,537.80 | 375,375.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 751.16 | 374,624.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | The Litigation Practice Group PC | | 500.00 | 374,124.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 419.58 | 373,705.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 279.95 | 373,425.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/8/2021 | | Misc. ACH | | 260.96 | 373,164.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/12/2021 | | The Litigation Practice Group PC | 526,439.52 | | 899,603.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/12/2021 | | The Litigation Practice Group PC | 7,646.58 | | 907,250.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 8,609.69 | 898,640.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 5231 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 7,231.31 | 891,409.33 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 866.41 | 890,542.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 5253 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 253.20 | 890,289.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/12/2021 | | Misc. ACH | | 216.76 | 890,072.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | The Litigation Practice Group PC | 99,174.43 | | 989,247.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | The Litigation Practice Group PC | 9,127.45 | | 998,374.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 800,000.00 | 198,374.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 16,584.59 | 181,790.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 11,432.37 | 170,357.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 5587 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 587.40 | 169,770.48 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 327.68 | 169,442.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/13/2021 | | Misc. ACH | | 256.56 | 169,186.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | The Litigation Practice Group PC | 147,542.56 | | 316,728.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | SSD Investment Group LLC | 50,000.00 | | 366,728.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | SSD Investment Group LLC | 50,000.00 | | 416,728.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | The Litigation Practice Group PC | 13,169.24 | | 429,898.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Coast Processing LLC dba Litigation Practice Group | | 345,000.00 | 84,898.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 35,171.86 | 49,726.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 3,214.25 | 46,511.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 596.24 | 45,915.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 596.24 | 45,319.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 442.49 | 44,876.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 286.10 | 44,590.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 5134 | 10/31/2021 | 10/14/2021 | | Misc. ACH | | 254.29 | 44,336.57 |

# EXHIBIT 25

Exhibit 25
Transaction #29 payment to Point Break in the amount of $256.52.

Ref # 29
Payee: Point Break Holdings LLC

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | | 10/5/2021 | | Balance on 10/5/2021 | | | 3,449.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | World Global Fund LLC dba LPG | 600,000.00 | | 603,449.19 | Exh 25a |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | 25,300.00 | | 628,749.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | 4,750.00 | | 633,499.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Debt Resolution Direct LLC | | 99,610.21 | 533,888.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Debt Validation Fund, LLC | | 94,957.57 | 438,931.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Innovative Staffing, LLC | | 83,650.94 | 355,280.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Business Centers of America, Inc. | | 48,222.56 | 307,057.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | All Service Financial, LLC | | 43,530.44 | 263,527.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Oha Management LLC | | 26,895.78 | 236,631.69 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | PECC Corporation | | 22,107.30 | 214,524.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Validation Partners Fund | | 20,763.08 | 193,761.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Leucadia Enterprises, Inc. | | 19,912.16 | 173,849.15 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Validation LLC | | 17,162.48 | 156,686.67 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | United Debt Consultants LLC | | 14,261.17 | 142,425.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Platinum Capital Consulting LLC | | 13,185.21 | 129,240.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Aten Consulting | | 12,955.03 | 116,285.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Roll Investment Group | | 11,882.84 | 104,402.42 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Herret Credit Consultants | | 9,717.02 | 94,685.40 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Liamia Group Inc. | | 6,537.42 | 88,147.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Debt Validation Clearing LLC | | 6,407.98 | 81,740.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | All Service Financial, LLC | | 6,168.72 | 75,571.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Validation Partners Fund | | 6,164.12 | 69,407.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Bradley J McDonald | | 4,697.13 | 64,710.03 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | July 5th LLC | | 4,677.47 | 60,032.56 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Golden Financial Services | | 3,947.15 | 56,085.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Unified Global Research Group Inc. | | 3,913.25 | 52,172.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | ACB Holdings LP | | 3,842.62 | 48,329.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Collaboration Advisors | | 3,756.63 | 44,572.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Matt Lovelady | | 3,688.07 | 40,884.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Jeremy Sellers | | 3,554.05 | 37,330.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Brian Defelice | | 3,542.85 | 33,787.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | VP Clearinghouse LLC | | 2,757.47 | 31,030.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Michael Mitarotonda | | 2,741.75 | 28,288.72 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Hunter Lee Thompson 2011 Trust | | 1,802.49 | 26,486.23 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Landmark Legal LLC | | 1,452.95 | 25,033.28 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | JM Squared, LLC | | 1,448.07 | 23,585.21 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Joco Enterprises, LLC | | 1,350.12 | 22,235.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Touzi Capital LLC | | 1,252.92 | 20,982.17 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | 40one10, LLC | | 1,074.90 | 19,907.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Summit Asset Management LLC | | 968.67 | 18,938.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | AH Wentworth, LLC | | 925.24 | 18,013.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | 1800Mymoney LLC | | 895.63 | 17,117.73 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Painte Marketing | | 825.28 | 16,292.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Merge, LLC | | 804.51 | 15,487.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Matthew Marsh | | 799.11 | 14,688.83 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | New Vision Capital Group LLC | | 757.35 | 13,931.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | First Choice Financial, LLC | | 713.13 | 13,218.35 | |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 25

Transaction #29 payment to Point Break in the amount of $256.52.

| Ref # | 29 |
|-------|-----|
| Payee: | Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|-----------|--------------|----------------|----------------|------------------|--------------|------------------------------|----------------|--------------|---------|------|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Debt Dissolution, LLC | | 650.64 | 12,567.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Timothy Myers | | 637.28 | 11,930.43 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Lifeline Debt Relief | | 622.08 | 11,308.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Quantum Leap Consulting LLC | | 555.36 | 10,752.99 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Robert Rodriguez | | 535.05 | 10,217.94 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Next Gen Client Services | | 481.24 | 9,736.70 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Priority Plus Financial | | 335.73 | 9,400.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Ryan P McKenna | | 264.49 | 9,136.48 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Point Break Holdings LLC | | 256.52 | 8,879.96 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Express Enrollment, LLC | | 207.22 | 8,672.74 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Direct Account Management | | 198.38 | 8,474.36 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Nationwide Promotions, LLC | | 151.17 | 8,323.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Saro Baghjajian | | 143.94 | 8,179.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Mentor Financial | | 137.38 | 8,041.87 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Axx Financial LLC | | 133.49 | 7,908.38 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Puridy Financial | | 87.99 | 7,820.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,795.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,770.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,745.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,720.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,695.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,670.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,645.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,620.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,595.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,570.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,545.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,520.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,495.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,470.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,445.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,420.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,395.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,370.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,345.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,320.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,295.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,270.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,245.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,220.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,195.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,170.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,145.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,120.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,095.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,070.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,045.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 7,020.39 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 25

Transaction #28: payment to Point Break in the amount of $256.52.

| Ref # | 29 |
|---|---|
| Payee: | Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,995.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,970.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,945.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,920.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,895.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,870.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,845.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,820.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,795.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,770.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,745.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,720.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,695.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,670.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,645.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,620.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,595.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,570.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,545.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,520.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,495.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,470.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,445.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,420.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,395.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,370.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,345.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 10/29/2021 | 10/7/2021 | | Optimum Bank - Bank Fee | | 25.00 | 6,320.39 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 25a

Transaction #88, payment to Point Break in the amount of $256.52.

| | | | | |
|---|---|---|---|---|
| Ref # 29 | | | Relevant Deposits/Funds Source | |
| Payee: Point Break Holdings LLC | | | Outgoing funds (becomes source of funds for specified transaction) | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 9/2/2021 | | Balance on 9/2/2021 | | | 282,115.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 548,764.23 | | 830,879.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 6,399.22 | | 837,278.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | 636.14 | | 837,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | World Global Fund LLC | | 150,000.00 | 687,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | SSD Investment Group LLC | | 140,000.00 | 547,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Validation LLC | | 29,569.03 | 518,345.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 22,683.39 | 495,662.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 6,855.60 | 488,806.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 1,215.85 | 487,591.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 685.68 | 486,905.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 636.14 | 486,269.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 634.14 | 485,635.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | | 500.00 | 485,135.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 393.60 | 484,741.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 388.12 | 484,353.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Optimum Bank - Bank Fee | | 25.00 | 484,328.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 902,164.11 | | 1,386,492.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 9,162.35 | | 1,395,654.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 12,078.62 | 1,383,576.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 8,619.91 | 1,374,956.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 1,523.17 | 1,373,433.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 979.35 | 1,372,453.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 255.62 | 1,372,198.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 251.06 | 1,371,947.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 247.30 | 1,371,699.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 106,368.25 | | 1,478,068.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 12,349.68 | | 1,490,417.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,700.05 | 1,471,717.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,032.19 | 1,453,685.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 714.60 | 1,452,970.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 679.78 | 1,452,291.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 310.01 | 1,451,981.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,844.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,708.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 100,210.53 | | 1,551,919.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 3,418.88 | | 1,555,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Coast Processing LLC dba Litigation Practice Group | | 850,000.00 | 705,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 48,058.29 | 657,279.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 5,154.07 | 652,125.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 1,202.70 | 650,922.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 602.29 | 650,320.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 288.96 | 650,031.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 256.58 | 649,775.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 255.23 | 649,519.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 87.71 | 649,432.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 490,158.29 | | 1,139,590.40 |

Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 25a

Transaction is a payment to Point Break in the amount of $256.52.

| Ref # 29 | |
|---|---|
| Payee: Point Break Holdings LLC | |

| Relevant Deposits/Funds Source |
|---|
| Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 5,237.79 | | 1,144,828.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 4,552.63 | 1,140,275.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,823.44 | 1,138,452.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,140.35 | 1,137,311.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 986.56 | 1,136,325.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 515.93 | 1,135,809.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | | 500.00 | 1,135,309.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.76 | 1,135,057.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.30 | 1,134,806.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 271,157.31 | | 1,405,963.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 4,452.43 | | 1,410,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 710,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 10,692.26 | 699,723.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 4,206.79 | 695,516.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 773.85 | 694,743.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 669.17 | 694,073.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 336.05 | 693,737.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 235.29 | 693,502.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 70.90 | 693,431.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 125,290.97 | | 818,722.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 6,697.88 | | 825,420.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 24,446.44 | 800,974.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 9,609.43 | 791,364.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 527.46 | 790,837.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 350.32 | 790,486.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 258.81 | 790,228.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 255.78 | 789,972.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 254.36 | 789,717.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 961,184.88 | | 1,750,902.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 3,933.29 | | 1,754,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 230,000.00 | 1,524,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 100,000.00 | 1,424,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 13,444.77 | 1,411,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 10,000.00 | 1,401,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 3,445.06 | 1,397,946.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 2,238.64 | 1,395,707.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 799.53 | 1,394,908.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 422.63 | 1,394,485.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 286.70 | 1,394,198.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 250,974.99 | | 1,645,173.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 5,412.70 | | 1,650,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Coast Processing LLC dba Litigation Practice Group | | 450,000.00 | 1,200,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 18,709.71 | 1,181,876.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 6,472.40 | 1,175,404.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 514.70 | 1,174,889.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 403.59 | 1,174,486.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 260.62 | 1,174,225.41 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 25a

Transaction #39 payment to Point Break in the amount of $256.52.

| Ref # 29 | |
|---|---|
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 407,201.91 | | 1,581,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | World Global Fund LLC | 110,000.00 | | 1,691,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 7,840.49 | | 1,699,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,449,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,299,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 47,785.98 | 1,251,481.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 6,217.98 | 1,245,263.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 851.10 | 1,244,412.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 791.97 | 1,243,620.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 713.61 | 1,242,907.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 678.12 | 1,242,229.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | | 500.00 | 1,241,729.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 251.55 | 1,241,477.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 638,164.77 | | 1,879,642.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 9,381.10 | | 1,889,023.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 291.68 | | 1,889,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Unknown Account - Optimum x7108 | | 500,000.00 | 1,389,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 13,450.75 | 1,375,864.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 9,834.47 | 1,366,029.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 760.62 | 1,365,269.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 493.76 | 1,364,775.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 359.79 | 1,364,415.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 187,479.38 | | 1,551,895.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 14,493.25 | | 1,566,388.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 16,948.91 | 1,549,439.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 14,807.72 | 1,534,631.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 395.01 | 1,534,236.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 315.21 | 1,533,921.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 250.90 | 1,533,670.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 209.28 | 1,533,461.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,311.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,161.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | 781,500.00 | | 2,314,661.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 205,335.68 | | 2,519,997.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 21,380.87 | | 2,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | | 1,000,000.00 | 1,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | | 781,500.00 | 759,878.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 23,872.52 | 736,005.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 3,902.40 | 732,103.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 728.18 | 731,375.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 504.23 | 730,870.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 375.00 | 730,495.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 299.62 | 730,196.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 252.02 | 729,944.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 204.61 | 729,739.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 125.00 | 729,614.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Optimum Bank - Bank Fee | | 25.00 | 729,589.69 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 25a

Transaction is a payment to Point Break in the amount of $756.52.

| Ref # 29 | |
|---|---|
| Payee: | Point Break Holdings LLC |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 200,311.80 | | 929,901.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 9,136.53 | | 939,038.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 8,566.79 | 930,471.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 3,327.22 | 927,144.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 648.74 | 926,495.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 425.22 | 926,070.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 290.33 | 925,779.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 219.73 | 925,559.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 364,729.99 | | 1,290,289.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 3,086.66 | | 1,293,376.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Unknown Account - Optimum x7108 | | 353,749.89 | 939,626.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 13,391.55 | 926,235.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 2,558.38 | 923,676.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 1,576.80 | 922,100.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 746.38 | 921,353.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | | 500.00 | 920,853.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 328.10 | 920,525.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 253.02 | 920,272.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 571,807.55 | | 1,492,080.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 4,885.87 | | 1,496,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,246,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 41,173.83 | 1,055,792.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 10,535.74 | 1,045,256.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 786.38 | 1,044,469.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 298.52 | 1,044,171.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 275,065.52 | | 1,319,236.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 10,925.13 | | 1,330,162.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 15,192.89 | 1,314,969.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 12,700.06 | 1,302,269.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 346.81 | 1,301,922.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,638.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,354.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 193.02 | 1,301,161.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 99,076.86 | | 1,400,238.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 216.07 | | 1,400,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 900,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 26,714.59 | 873,739.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 13,018.07 | 860,721.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 408.87 | 860,312.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 310.36 | 860,002.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 265.00 | 859,737.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 379,261.82 | | 1,238,999.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 1,722.47 | | 1,240,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 990,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 16,857.57 | 973,864.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 2,920.84 | 970,943.24 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 25a

Transaction #38, payment to Point Break in the amount of $256.52.

| Ref # 29 | |
|---|---|
| Payee: Point Break Holdings LLC | |

<span style="background-color:magenta">Relevant Deposits/Funds Source</span>
<span style="background-color:yellow">Outgoing funds (becomes source of funds for specified transaction)</span>

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 1,629.72 | 969,313.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 724.72 | 968,588.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 649.91 | 967,938.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 355.49 | 967,583.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 278.99 | 967,304.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 255.41 | 967,049.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,888.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,727.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 789,541.66 | | 1,756,269.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | 5,810.37 | | 1,762,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,512,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 1,262,079.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 9,197.10 | 1,252,882.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 6,110.00 | 1,246,772.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 4,284.73 | 1,242,488.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 820.78 | 1,241,667.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 671.49 | 1,240,995.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | The Litigation Practice Group PC | | 500.00 | 1,240,495.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 253.87 | 1,240,241.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,240,088.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,935.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,782.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/1/2021 | | Misc. ACH | | 153.17 | 1,239,629.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | The Litigation Practice Group PC | 687,593.08 | | 1,927,222.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | The Litigation Practice Group PC | 4,647.79 | | 1,931,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | The Litigation Practice Group PC | | 1,000,000.00 | 931,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | SSD Investment Group LLC | | 250,000.00 | 681,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | SSD Investment Group LLC | | 150,000.00 | 531,870.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 21,507.10 | 510,362.95 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 16,202.42 | 494,160.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 3,016.50 | 491,144.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 252.32 | 490,891.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 232.32 | 490,659.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/4/2021 | | Misc. ACH | | 224.11 | 490,435.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | The Litigation Practice Group PC | 425,348.99 | | 915,784.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | The Litigation Practice Group PC | 12,891.15 | | 928,675.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 28,815.83 | 899,859.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 12,765.27 | 887,094.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 938.26 | 886,156.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 325.96 | 885,830.10 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 311.92 | 885,518.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/5/2021 | | Misc. ACH | | 303.06 | 885,215.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | The Litigation Practice Group PC | 141,265.44 | | 1,026,480.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | The Litigation Practice Group PC | 4,367.09 | | 1,030,847.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 37,999.45 | 992,848.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 13,132.52 | 979,715.68 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 454.75 | 979,260.93 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 25a

Transaction #29: payment to Point Break in the amount of $256.52.

| Ref # 29 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Payee: Point Break Holdings LLC | | | | | | | | | |

| | | Relevant Deposits/Funds Source | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Outgoing funds (becomes source of funds for specified transaction) | | | | | | | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 296.44 | 978,964.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 254.78 | 978,709.71 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/6/2021 | | Misc. ACH | | 254.78 | 978,454.93 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | The Litigation Practice Group PC | 158,615.68 | | 1,137,070.61 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | The Litigation Practice Group PC | 2,428.13 | | 1,139,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | | 600,000.00 | 539,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Coast Processing LLC dba Vulcan Consulting Group | | 200,000.00 | 339,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Coast Processing LLC dba Litigation Practice Group | | 25,000.00 | 314,498.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 18,223.68 | 296,275.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 4,180.21 | 292,094.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 656.18 | 291,438.67 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 463.92 | 290,974.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 257.06 | 290,717.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 250.58 | 290,467.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 250.52 | 290,216.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 10/31/2021 | 10/7/2021 | | Misc. ACH | | 202.15 | 290,014.44 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

# EXHIBIT 26

Exhibit 26

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #30, payment to Point Break in the amount of $512.42.
Exhibit   Page 134 of 142

| Ref # 30 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Specified Transaction

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 738 | | 9/29/2021 | | Balance on 9/29/2021 | | | - | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | 500,000.00 | | 500,000.00 | Exh 26a |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | World Global Fund LLC dba LPG | 250,000.00 | | 750,000.00 | Exh 26b |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Paychex Inc. | | 478,562.29 | 271,437.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | | 21,000.00 | 250,437.71 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Validation Partners Fund | | 20,693.92 | 229,743.79 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | United Debt Consultants LLC | | 19,959.11 | 209,784.68 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Roll Investment Group | | 16,275.70 | 193,508.98 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | July 5th LLC | | 13,086.98 | 180,422.00 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | All Service Financial, LLC | | 13,033.53 | 167,388.47 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Unified Global Research Group Inc. | | 12,639.82 | 154,748.65 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Aten Consulting | | 12,618.12 | 142,130.53 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Debt Validation Clearing LLC | | 8,512.14 | 133,618.39 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | JM Squared, LLC | | 7,903.94 | 125,714.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | VP Clearinghouse LLC | | 6,686.34 | 119,028.11 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | New Vision Capital Group LLC | | 6,667.16 | 112,360.95 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | ACB Holdings LP | | 6,571.45 | 105,789.50 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Herret Credit Consultants | | 5,994.93 | 99,794.57 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Liamia Group Inc. | | 5,758.58 | 94,035.99 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Validation Partners Fund | | 5,604.37 | 88,431.62 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Nextstep Financial | | 4,617.02 | 83,814.60 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Landmark Legal LLC | | 4,520.87 | 79,293.73 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Collaboration Advisors | | 4,312.65 | 74,981.08 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | 40one10, LLC | | 4,119.98 | 70,861.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Matt Lovelady | | 3,590.73 | 67,270.37 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Joco Enterprises, LLC | | 3,104.64 | 64,165.73 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Next Gen Client Services | | 3,002.32 | 61,163.41 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Jeremy Sellers | | 3,000.44 | 58,162.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Nas Medical Corp | | 3,000.00 | 55,162.97 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Brian Defelice | | 2,942.06 | 52,220.91 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Michael Mitarotonda | | 2,878.81 | 49,342.10 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Reale Marketing Inc | | 2,748.21 | 46,593.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Golden Financial Services | | 2,496.63 | 44,097.26 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Bradley J McDonald | | 2,278.50 | 41,818.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | First Choice Financial, LLC | | 2,201.47 | 39,617.29 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | AH Wentworth, LLC | | 1,718.20 | 37,899.09 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Debt Dissolution, LLC | | 1,694.10 | 36,204.99 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Matthew Marsh | | 1,308.74 | 34,896.25 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Benefit First Financial, LLC | | 1,091.39 | 33,804.86 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Robert Rodriguez | | 995.32 | 32,809.54 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Lifeline Debt Relief | | 924.88 | 31,884.66 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Axx Financial LLC | | 895.50 | 30,989.16 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | 1800Mymoney LLC | | 892.15 | 30,097.01 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Timothy Myers | | 886.37 | 29,210.64 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Quantum Leap Consulting LLC | | 780.59 | 28,430.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Ryan P McKenna | | 636.00 | 27,794.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | 1st Choice Healthcare Solutions | | 600.00 | 27,194.05 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Hunter Lee Thompson 2011 Trust | | 580.86 | 26,613.19 | |
| Optimum Bank | Coast Processing LLC dba LPG | 738 | 9/30/2021 | 9/30/2021 | | Touzi Capital LLC | | 558.93 | 26,054.26 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 26

Transaction #30, payment to Point Break in the amount of $512.42.

| Ref # 30 | |
|---|---|
| Payee: | Point Break Holdings LLC |

**Relevant Deposits/Funds Source**
**Specified Transaction**

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Point Break Holdings LLC | | 512.42 | 25,541.84 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Summit Asset Management LLC | | 418.96 | 25,122.88 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | ECE Financial, LLC | | 382.57 | 24,740.31 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Waze Capital | | 339.56 | 24,400.75 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Saro Baghjajian | | 316.61 | 24,084.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Merge, LLC | | 305.00 | 23,779.14 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Puridy Financial | | 286.96 | 23,492.18 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Nationwide Promotions, LLC | | 212.91 | 23,279.27 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Mid America Debt Relief | | 209.82 | 23,069.45 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | JG Holdings LLC | | 187.86 | 22,881.59 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Direct Account Management | | 187.83 | 22,693.76 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Express Enrollment, LLC | | 110.52 | 22,583.24 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Varneya LLC | | 100.35 | 22,482.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | | 100.00 | 22,382.89 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Debt Pay Financial | | 35.54 | 22,347.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,322.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,297.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,272.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,247.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,222.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,197.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,172.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,147.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,122.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,097.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,072.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,047.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 22,022.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,997.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,972.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,947.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,922.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,897.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,872.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,847.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,822.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,797.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,772.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,747.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,722.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,697.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,672.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,647.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,622.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,597.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,572.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,547.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,522.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,497.35 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 26

Case 8:23-ap-01148-SC   Doc 71-1   Filed 03/03/25   Entered 03/03/25 19:28:36   Desc
Transaction #30, payment to Point Break in the amount of $612.42.
Exhibit   Page 136 of 142

| | Ref # 30 |
|---|---|
| | Payee: Point Break Holdings LLC |

| Relevant Deposits/Funds Source |
|---|
| Specified Transaction |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,472.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,447.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,422.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,397.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,372.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,347.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,322.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,297.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,272.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,247.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,222.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,197.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,172.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,147.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,122.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,097.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,072.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,047.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 21,022.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,997.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,972.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,947.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,922.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,897.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,872.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,847.35 | |
| Optimum Bank | Coast Processing LLC dba LPG | 6738 | 9/30/2021 | 9/30/2021 | | Optimum Bank - Bank Fee | | 25.00 | 20,822.35 | |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Case 8:23-ap-01148-SC    Doc 71-1    Filed 03/03/25    Entered 03/03/25 19:28:36    Desc
Transaction #30: payment to Point Break in the amount of $500,042.
Exhibit    Page 137 of 142

| | |
|---|---|
| Ref # 30 | |
| Payee:  Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | COAST PROCESSING LLC DBA LITIGATION PRACTICE GROUP | 6712 | | 9/22/2021 | | Balance on 9/22/2021 | | | 300.00 | |
| Optimum Bank | COAST PROCESSING LLC DBA LITIGATION PRACTICE GROUP | 6712 | 9/30/2021 | 9/29/2021 | | World Global Fund LLC dba LPG | 500,000.00 | | 500,300.00 | Exh 26b |
| Optimum Bank | COAST PROCESSING LLC DBA LITIGATION PRACTICE GROUP | 6712 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 300.00 | |

Page 147
Subject to Change - For Discussion Purposes Only
Prepared by: Grobstein Teeple LLP

Exhibit 26b

| Ref # 30 | |
|---|---|
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | | 9/2/2021 | | Balance on 9/2/2021 | | | 282,115.42 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 548,764.23 | | 830,879.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | 6,399.22 | | 837,278.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | 636.14 | | 837,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | World Global Fund LLC | | 150,000.00 | 687,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | SSD Investment Group LLC | | 140,000.00 | 547,915.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Validation LLC | | 29,569.03 | 518,345.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 22,683.39 | 495,662.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 6,855.60 | 488,806.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 1,215.85 | 487,591.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 685.68 | 486,905.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 636.14 | 486,269.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 634.14 | 485,635.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | The Litigation Practice Group PC | | 500.00 | 485,135.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 393.60 | 484,741.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Misc. ACH | | 388.12 | 484,353.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/3/2021 | | Optimum Bank - Bank Fee | | 25.00 | 484,328.46 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 902,164.11 | | 1,386,492.57 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | The Litigation Practice Group PC | 9,162.35 | | 1,395,654.92 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 12,078.62 | 1,383,576.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 8,619.91 | 1,374,956.39 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 1,523.17 | 1,373,433.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 979.35 | 1,372,453.87 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 255.62 | 1,372,198.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 251.06 | 1,371,947.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/7/2021 | | Misc. ACH | | 247.30 | 1,371,699.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 106,368.25 | | 1,478,068.14 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | The Litigation Practice Group PC | 12,349.68 | | 1,490,417.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,700.05 | 1,471,717.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 18,032.19 | 1,453,685.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 714.60 | 1,452,970.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 679.78 | 1,452,291.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 310.01 | 1,451,981.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,844.86 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/8/2021 | | Misc. ACH | | 136.33 | 1,451,708.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 100,210.53 | | 1,551,919.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | The Litigation Practice Group PC | 3,418.88 | | 1,555,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Coast Processing LLC dba Litigation Practice Group | | 850,000.00 | 705,337.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 48,058.29 | 657,279.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 5,154.07 | 652,125.58 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 1,202.70 | 650,922.88 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 602.29 | 650,320.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 288.96 | 650,031.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 256.58 | 649,775.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 255.23 | 649,519.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/9/2021 | | Misc. ACH | | 87.71 | 649,432.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 490,158.29 | | 1,139,590.40 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 26b

| | |
|---|---|
| Ref # 30 | |
| Payee: Point Break Holdings LLC | |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | 5,237.79 | | 1,144,828.19 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 4,552.63 | 1,140,275.56 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,823.44 | 1,138,452.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 1,140.35 | 1,137,311.77 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 986.56 | 1,136,325.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 515.93 | 1,135,809.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | The Litigation Practice Group PC | | 500.00 | 1,135,309.28 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.76 | 1,135,057.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/10/2021 | | Misc. ACH | | 251.30 | 1,134,806.22 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 271,157.31 | | 1,405,963.53 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | The Litigation Practice Group PC | 4,452.43 | | 1,410,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Coast Processing LLC dba Litigation Practice Group | | 700,000.00 | 710,415.96 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 10,692.26 | 699,723.70 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 4,206.79 | 695,516.91 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 773.85 | 694,743.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 669.17 | 694,073.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 336.05 | 693,737.84 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 235.29 | 693,502.55 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/13/2021 | | Misc. ACH | | 70.90 | 693,431.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 125,290.97 | | 818,722.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | The Litigation Practice Group PC | 6,697.88 | | 825,420.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 24,446.44 | 800,974.06 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 9,609.43 | 791,364.63 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 527.46 | 790,837.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 350.32 | 790,486.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 258.81 | 790,228.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 255.78 | 789,972.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/14/2021 | | Misc. ACH | | 254.36 | 789,717.90 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 961,184.88 | | 1,750,902.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | The Litigation Practice Group PC | 3,933.29 | | 1,754,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Coast Processing LLC dba Litigation Practice Group | | 230,000.00 | 1,524,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 100,000.00 | 1,424,836.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 13,444.77 | 1,411,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | World Global Fund LLC | | 10,000.00 | 1,401,391.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 3,445.06 | 1,397,946.24 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 2,238.64 | 1,395,707.60 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 799.53 | 1,394,908.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 422.63 | 1,394,485.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/15/2021 | | Misc. ACH | | 286.70 | 1,394,198.74 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 250,974.99 | | 1,645,173.73 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | The Litigation Practice Group PC | 5,412.70 | | 1,650,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Coast Processing LLC dba Litigation Practice Group | | 450,000.00 | 1,200,586.43 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 18,709.71 | 1,181,876.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 6,472.40 | 1,175,404.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 514.70 | 1,174,889.62 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 403.59 | 1,174,486.03 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/16/2021 | | Misc. ACH | | 260.62 | 1,174,225.41 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 26b

Transaction Is A Component to Point Break in the amount of $12.42.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # 30 | | | | | | **Relevant Deposits/Funds Source** | | | |
| Payee:  Point Break Holdings LLC | | | | | | Outgoing funds (becomes source of funds for specified transaction) | | | |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 407,201.91 | | 1,581,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | World Global Fund LLC | 110,000.00 | | 1,691,427.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | 7,840.49 | | 1,699,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,449,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,299,267.81 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 47,785.98 | 1,251,481.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 6,217.98 | 1,245,263.85 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 851.10 | 1,244,412.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 791.97 | 1,243,620.78 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 713.61 | 1,242,907.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 678.12 | 1,242,229.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | The Litigation Practice Group PC | | 500.00 | 1,241,729.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/17/2021 | | Misc. ACH | | 251.55 | 1,241,477.50 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 638,164.77 | | 1,879,642.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 9,381.10 | | 1,889,023.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | The Litigation Practice Group PC | 291.68 | | 1,889,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Unknown Account - Optimum x7108 | | 500,000.00 | 1,389,315.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 13,450.75 | 1,375,864.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 9,834.47 | 1,366,029.83 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 760.62 | 1,365,269.21 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 493.76 | 1,364,775.45 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/20/2021 | | Misc. ACH | | 359.79 | 1,364,415.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 187,479.38 | | 1,551,895.04 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | The Litigation Practice Group PC | 14,493.25 | | 1,566,388.29 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 16,948.91 | 1,549,439.38 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 14,807.72 | 1,534,631.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 395.01 | 1,534,236.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 315.21 | 1,533,921.44 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 250.90 | 1,533,670.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 209.28 | 1,533,461.26 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,311.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/21/2021 | | Misc. ACH | | 149.77 | 1,533,161.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | 781,500.00 | | 2,314,661.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 205,335.68 | | 2,519,997.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | 21,380.87 | | 2,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Coast Processing LLC dba Litigation Practice Group | | 1,000,000.00 | 1,541,378.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | The Litigation Practice Group PC | | 781,500.00 | 759,878.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 23,872.52 | 736,005.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 3,902.40 | 732,103.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 728.18 | 731,375.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 504.23 | 730,870.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 375.00 | 730,495.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 299.62 | 730,196.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 252.02 | 729,944.30 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 204.61 | 729,739.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Misc. ACH | | 125.00 | 729,614.69 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/22/2021 | | Optimum Bank - Bank Fee | | 25.00 | 729,589.69 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 26b

| Ref # 30 | | Relevant Deposits/Funds Source |
|---|---|---|
| Payee: Point Break Holdings LLC | | Outgoing funds (becomes source of funds for specified transaction) |

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 200,311.80 | | 929,901.49 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | The Litigation Practice Group PC | 9,136.53 | | 939,038.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 8,566.79 | 930,471.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 3,327.22 | 927,144.01 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 648.74 | 926,495.27 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 425.22 | 926,070.05 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 290.33 | 925,779.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/23/2021 | | Misc. ACH | | 219.73 | 925,559.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 364,729.99 | | 1,290,289.98 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | 3,086.66 | | 1,293,376.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Unknown Account - Optimum x7108 | | 353,749.89 | 939,626.75 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 13,391.55 | 926,235.20 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 2,558.38 | 923,676.82 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 1,576.80 | 922,100.02 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 746.38 | 921,353.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | The Litigation Practice Group PC | | 500.00 | 920,853.64 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 328.10 | 920,525.54 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/24/2021 | | Misc. ACH | | 253.02 | 920,272.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 571,807.55 | | 1,492,080.07 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | The Litigation Practice Group PC | 4,885.87 | | 1,496,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 250,000.00 | 1,246,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | SSD Investment Group LLC | | 150,000.00 | 1,096,965.94 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 41,173.83 | 1,055,792.11 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 10,535.74 | 1,045,256.37 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 786.38 | 1,044,469.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/27/2021 | | Misc. ACH | | 298.52 | 1,044,171.47 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 275,065.52 | | 1,319,236.99 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | The Litigation Practice Group PC | 10,925.13 | | 1,330,162.12 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 15,192.89 | 1,314,969.23 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 12,700.06 | 1,302,269.17 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 346.81 | 1,301,922.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,638.35 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 284.01 | 1,301,354.34 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/28/2021 | | Misc. ACH | | 193.02 | 1,301,161.32 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 99,076.86 | | 1,400,238.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | The Litigation Practice Group PC | 216.07 | | 1,400,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Coast Processing LLC dba Litigation Practice Group | | 500,000.00 | 900,454.25 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 26,714.59 | 873,739.66 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 13,018.07 | 860,721.59 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 408.87 | 860,312.72 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 310.36 | 860,002.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/29/2021 | | Misc. ACH | | 265.00 | 859,737.36 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 379,261.82 | | 1,238,999.18 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | The Litigation Practice Group PC | 1,722.47 | | 1,240,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Coast Processing LLC dba Litigation Practice Group | | 250,000.00 | 990,721.65 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 16,857.57 | 973,864.08 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 2,920.84 | 970,943.24 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP

Exhibit 26b

Transaction in full payment to Point Break in the amount of $612.42.

| Ref # 30 |
|---|
| Payee:  Point Break Holdings LLC |

Relevant Deposits/Funds Source
Outgoing funds (becomes source of funds for specified transaction)

| Bank Name | Account Name | Account Number | Statement Date | Transaction Date | Check Number | Normalized Payee/Payor Name | Credit/Deposit | Debit/Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 1,629.72 | 969,313.52 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 724.72 | 968,588.80 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 649.91 | 967,938.89 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 355.49 | 967,583.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 278.99 | 967,304.41 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 255.41 | 967,049.00 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,888.40 |
| Optimum Bank | World Global Fund LLC dba LPG | 6134 | 9/30/2021 | 9/30/2021 | | Misc. ACH | | 160.60 | 966,727.80 |

Subject to Change - For Discussion Purposes Only

Prepared by: Grobstein Teeple LLP